APPEAL, CLOSED

## United States District Court
### District of Massachusetts (Boston)
### CIVIL DOCKET FOR CASE #: 1:02-cv-11522-REK

Sterling Consulting v. Rodolakis, et al

Assigned to: Judge Robert E. Keeton

Demand: $0

Related Cases:   1:02-cv-11731-REK
               1:02-cv-11732-REK
               1:02-cv-12368-REK
               1:02-cv-11733-REK

Cause: 28:1332 Diversity-Negotiable Instrument

Date Filed: 07/26/2002

Jury Demand: None

Nature of Suit: 140 Negotiable Instrument

Jurisdiction: Diversity

**Plaintiff**

**Sterling Consulting Corporation**

*a Colorado corporation, as receiver for the Indian Motorcycle Manufacturing Inc., a New Mexico corporation.*

represented by **John M. Tanner**
Wells Fargo Center
Suite 2400
1700 Lincoln Street
Denver, CO 8023-4524
303-830-2400
Fax: 303-830-1033
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Stephen M. Rodolakis**

*Chapter 7 Trustee for Indian Motocyle Company, Inc., Indian Motocyle Apparel and Accessories Co., Inc. and Indian Motocyle Manufacturing Company, Inc.*

represented by **Paul D. Moore**
Duane Morris LLP
470 Atlantic Avenue
Suite 500
Boston, MA 02110
617-289-9230
Fax: 617-289-9201
Email: pdmoore@duanemorris.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Todd P. Blakely**
Sheridan, Ross, PC
1560 Broadway

Suite 1200
Denver, CO 80202
303-863-9700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michael Mandelman**    represented by    **Michael Mandelman**
3111 West Wisconsin Abenue
Milwaukee, WI 53208
PRO SE

**Kurt W. Hague**
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110
617-574-3514
Fax: 617-574-7656
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard W. Renehan**
Goulston & Storrs
A Professional Corp.
400 Atlantic Ave.
Boston, MA 02110-3333
617-482-1776
Fax: 617-574-7593
Email: rrenehan@goulstonstorrs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rudolph F. Pierce**
Goulston & Storrs, PC
400 Atlantic Avenue
Boston, MA 02110
617-574-4078
Fax: 617-574-7623
Email: rpierce@goulstonstorrs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter D. Bilowz**
Goodwin Procter, LLP
Exchange Place

Boston, MA 02109
617-570-1874
Fax: 617-523-1211
Email: pbilowz@goulstonstorrs.com
*ATTORNEY TO BE NOTICED*

**Claimant**

**United States of America**      represented by    **Noreene Stehlik**
Department of Justice
Tax Division
P.O. Box 55
Washington, DC 20044
202-307-6571
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sklarew**
Department of Justice
Tax Division
P.O. Box 55
Washington, DC 20044
202-307-6571
Fax: 202-514-5238
Email: peter.a.sklarew@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard T. King**
Office of the US Trustee
Suite 200
600 Main Street
Worcester, MA 01608
508-793-0555
Fax: 508-793-0558
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cole**
U.S. Department of Justice
Tax Division
Ben Franklin Station
Post Office Box 55
Washington, DC 20044
202-514-9611
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/26/2002 | 1 | Original file, certified copy of transfer order and docket sheet received the District of Colorado. Docket # in other court: 95-777. Service in other district on 5/15/95 (vah) (Entered: 07/26/2002) |
| 07/30/2002 | 2 | Judge Robert E. Keeton. Memorandum in Explanation and Practice and Procedure Order No. 1 entered. "...The Clerk of this court will send information copies of this Memorandum and Order to District Judge Rita Weinshienk and Magistrate Judge Schlatter of the District of Colorado, and to all District Judges and Bankruptcy Judges of the District of Massachusetts." [EOD Date 7/30/02] cc/cl (kf) Modified on 07/30/2002 (Entered: 07/30/2002) |
| 08/09/2002 | 11 | Notice of appearance of attorney for United States by Peter Sklarew, Noreene Stehlik, Thomas P. Cole, filed. (kf) (Entered: 08/29/2002) |
| 08/09/2002 | 12 | Motion by United States to modify Practice and Procedure Order of July 30, 2002 , filed. c/s (kf) (Entered: 08/29/2002) |
| 08/09/2002 | 13 | Memorandum by United States in support of [12-1] motion to modify Practice and Procedure Order of July 30, 2002 , filed. c/s (kf) (Entered: 08/29/2002) |
| 08/15/2002 | 3 | Motion by Sterling Consulting for John M. Tanner to appear pro hac vice fee status: paid fee amt: $50.00 Receipt #: 41233 , filed. c/s (kf) (Entered: 08/20/2002) |
| 08/19/2002 | 4 | Motion by Sterling Consulting for instructions , filed. c/s (kf) (Entered: 08/20/2002) |
| 08/19/2002 | 5 | Memorandum by Sterling Consulting in support of [4-1] motion for instructions , filed. c/s (kf) (Entered: 08/20/2002) |
| 08/20/2002 | 6 | Notice of appearance of attorney for Stephen M. Rodolakis by Paul D. Moore, filed. (kf) (Entered: 08/23/2002) |
| 08/22/2002 | 7 | Judge Robert E. Keeton. Memorandum in Explanation and Practice and Procedure Order No. 2 entered. dismissing [4-1] motion for instructions. Case management conference set for 9/4/02 at 9:00 a.m. [EOD Date 8/23/02] cc/cl (kf) (Entered: 08/23/2002) |
| 08/23/2002 | 8 | Response by Sterling Consulting to United States Motion to modify Practice and Procedure Order of July 30, 2002, filed. c/s (kf) (Entered: 08/27/2002) |
| 08/23/2002 | 9 | Proposed Agenda for Conference by Sterling Consulting received for filing. (kf) (Entered: 08/27/2002) |
| 08/23/2002 | 10 | Certificate of service by Sterling Consulting re: [9-1] remark, [8-1] reply , filed. (kf) (Entered: 08/27/2002) |
| 08/28/2002 | 14 | Notice of Filing with Bankruptcy Appellate Panel by Sterling Consulting , filed. (kf) (Entered: 08/29/2002) |
| 08/28/2002 | 15 | Certificate of service by Sterling Consulting re: [14-1] notice of filing with Bankruptcy appellate panel, filed. (kf) (Entered: 08/29/2002) |
| 08/30/2002 | 16 | Notice of appearance of attorney for United States in 1:02-cv-11522 by Richard T. King, filed. (kf) (Entered: 09/04/2002) |
| 08/30/2002 | 19 | Limited Objection by United States in 1:02-cv-11522 re: certain statements in Receiver's various recently filed papers filed. (kf) (Entered: 09/06/2002) |
| 09/04/2002 | | Case management conference held . (kf) (Entered: 09/05/2002) |
| 09/04/2002 | 17 | Judge Robert E. Keeton . Clerk's Notes: re: case management conf. denying [12-1] motion to modify Practice and Procedure Order of July 30, 2002 granting [3-1] motion for John M. Tanner to appear pro hac vice fee status: paid fee amt: $50.00 Receipt #: 41233. Colloquy re: interest of M.Mandelman. Court will apply U.S. District Court procedures, not bankruptcy procedures. Any previously filed motions should be updated and re-filed here. Colloquy re: docket #12; Judge Young's Order consolidated all cases here. Colloquy re: caption. Docket #7 has changed the caption of some parties in the caption. The United States asserts it is a claimant and not an intervenor. The cases transferred from J. Gorton will be dismissed as moot unless a party demonstrates otherwise. Court will issue PPO#3. Colloquy re: reference to ADR. Receiver requests a reference. Request is denied. Case is not referred to ADR. Court Reporter: Lee Marzilli (kf) (Entered: 09/05/2002) |

| 09/05/2002 | 18 | Documents received from the Bankruptcy court which were missing from the original transmission of the case, filed. (kf) (Entered: 09/05/2002) |
| 09/05/2002 | 20 | Judge Robert E. Keeton. Memorandu in Explanation and Practice and Procedure Order No. 3 entered granting [3-1] motion for John M. Tanner to appear pro hac vice fee status: paid fee amt: $50.00 Receipt #: 41233 Added denying [12-1] motion to modify Practice and Procedure of July 30, 2002, set Case management conference on 9:00 11/15/02 . [EOD Date 9/6/02] cc/cl (kf) (Entered: 09/06/2002) |
| 09/27/2002 | 21 | Transcript of proceedings for Case management conf. held on proceeding date: September 4, 2002 before Judge: Keeton. Court Reporter: Lee Marzilli (kf) (Entered: 09/27/2002) |
| 10/08/2002 | 22 | Notice of Receiver's false statement at 9/4/02 hearing (with supporting affidavit of Philip E. Blondin) by United States in 1:02-cv-11522 , filed. c/s (kf) (Entered: 10/15/2002) |
| 10/18/2002 | 23 | Motion by Sterling Consulting in 1:02-cv-11522 to strike one government claim for taxes filed. c/s (kf) (Entered: 10/21/2002) |
| 10/18/2002 | 24 | Motion by Sterling Consulting in 1:02-cv-11522 for order approving payment of professionals , filed. c/s (kf) (Entered: 10/21/2002) |
| 10/18/2002 | 25 | Motion by Sterling Consulting in 1:02-cv-11522 for order approving recoupment notice to beneficiaries of the receivership estate , filed. c/s (kf) (Entered: 10/21/2002) |
| 10/18/2002 | 26 | Certificate of service by Sterling Consulting in 1:02-cv-11522 re: [25-1] motion for order approving recoupment notice to beneficiaries of the receivership estate, [24-1] motion for order approving payment of professionals, [23-1] motion to strike one government claim for taxes , filed. (kf) (Entered: 10/21/2002) |
| 10/22/2002 | 27 | Re-Submission of Receiver's 34th and 35th Reports and Request for approval of same, filed. c/s (kf) (Entered: 10/23/2002) |
| 10/25/2002 | 28 | Response by Sterling Consulting in 1:02-cv-11522 to [22-1] United States' Notice of Receiver's False Statement at 9/4/02 hearing (with supporting affidavit of Philip E. Blondin), filed. c/s (kf) (Entered: 10/28/2002) |
| 10/31/2002 | 29 | 36th Report and Special Report on Issues for Transferee Court by Sterling Consulting in 1:02-cv-11522, filed. c/s (kf) (Entered: 11/07/2002) |
| 10/31/2002 | 30 | Motion by United States in 1:02-cv-11522 to extend time to November 11, 2002 to respond to two motions filed on October 18, 2002 , filed. c/s (kf) (Entered: 11/07/2002) |
| 10/31/2002 | 31 | Response by United States in 1:02-cv-11522 to [23-1] motion to strike one government claim for taxes, filed. c/s (kf) (Entered: 11/07/2002) |
| 10/31/2002 | 32 | Response by Stephen M. Rodolakis in 1:02-cv-11522 in opposition to [24-1] motion for order approving payment of professionals , filed. c/s (kf) (Entered: 11/07/2002) |
| 10/31/2002 | 33 | Motion by Michael Mandelman in 1:02-cv-11522 to extend time to November 11, 2002 to respond to two of the Receiver's three October 18, 2002 motions , filed. c/s (kf) (Entered: 11/07/2002) |
| 11/01/2002 | 34 | Response by Sterling Consulting in 1:02-cv-11522 to [33-1] motion to extend time to November 11, 2002 to to two of the Receiver's three October 18, 2002 motions , filed. c/s (kf) (Entered: 11/07/2002) |
| 11/04/2002 | 35 | Motion by United States in 1:02-cv-11522 to extend time to November 13, 2002 to respond to re-submission of Receiver's 34th and 35th reports and request for approval of same , filed. c/s (kf) (Entered: 11/07/2002) |
| 11/05/2002 | 36 | Response by Sterling Consulting in 1:02-cv-11522 to [30-1] motion to extend time to November 11, 2002 to respond to two motions filed on October 18, 2002 , filed. c/s (kf) (Entered: 11/07/2002) |
| 11/07/2002 | 37 | Response by Stephen M. Rodolakis in 1:02-cv-11522 in opposition to Receiver's 34th, 35th, and 36th Reports and requests for approval of same, filed. c/s (kf) (Entered: 11/08/2002) |
| 11/08/2002 | 38 | Response by United States in 1:02-cv-11522 in opposition to motion to strike , filed. c/s (kf) (Entered: 11/12/2002) |

| | | |
|---|---|---|
| 11/12/2002 | 39 | Objection by United States in 1:02-cv-11522 re: to receiver's motion for interim fees payment, filed. c/s (kf) (Entered: 11/13/2002) |
| 11/12/2002 | 40 | Motion by United States in 1:02-cv-11522 for leave to file in excess of page limit , filed. c/s (kf) (Entered: 11/13/2002) |
| 11/12/2002 | 41 | Reply/response by United States in 1:02-cv-11522 to [25-1] motion for order approving recoupment notice to beneficiaries of the receivership estate , filed. (kf) (Entered: 11/13/2002) |
| 11/13/2002 | 43 | Response by Michael Mandelman in 1:02-cv-11522 in opposition to [24-1] motion for order approving payment of professionals , filed. c/s (kf) (Entered: 11/20/2002) |
| 11/13/2002 | 44 | Objection (and motion to strike portions of) by United States in 1:02-cv-11522 re: Receiver's 36th Report, 35th Report, and amended 34th Report, and motion for order controlling future reports, filed. c/s (kf) (Entered: 11/20/2002) |
| 11/14/2002 | 45 | Missing L.R. 7.1(a)(2) information (two concurrences in) the motions included within the previously filed "U.S. objection to (and motion to strike portions of) Receiver's 36th Report, 35th Report, and amended 34th Report, and motion for order controlling future reports", filed. c/s (kf) (Entered: 11/20/2002) |
| 11/14/2002 | | Judge Robert E. Keeton . Endorsed Order entered granting [35-1] motion to extend time to November 13, 2002 to respond to re-submission of Receiver's 34th and 35th reports and request for approval of same. "Allowed to the extent of an extension of time to 11/13/02." [EOD Date 11/27/02] (kf) (Entered: 11/27/2002) |
| 11/14/2002 | | Judge Robert E. Keeton . Endorsed Order entered granting [33-1] motion to extend time to November 11, 2002 to respond to two of the Receiver's three October 18, 2002 motions . [EOD Date 11/27/02] (kf) (Entered: 11/27/2002) |
| 11/14/2002 | | Judge Robert E. Keeton . Endorsed Order entered granting [30-1] motion to extend time to November 11, 2002 to respond to two motions filed on October 18, 2002. "Allowed to the extent that time is enlarged to November 12, 2002." [EOD Date 11/27/02] (kf) (Entered: 11/27/2002) |
| 11/15/2002 | | Case management conference held . (kf) (Entered: 11/20/2002) |
| 11/15/2002 | 42 | Judge Robert E. Keeton . Clerk's Notes: re: case management conf. granting [40-1] motion for leave to file in excess of page limit, granting [35-1] motion to extend time to November 13, 2002 to respond to re-submission of Receiver's 34th and 35th reports and request for approval same, granting [33-1] motion to extend time to November 11, 2002 to respond to two of the Receiver's three October 18, 2002 motions, granting [30-1] motion to extend time to November 11, 2002 to respond to two motions filed on 18, 2002, Colloquy re: cases pending before J. Gorton then transferred to Judge Keeton. The issues are briefed, so parties should be prepared to argue them at January 10, 2003, CMC. No further notices will be issued. REK- parties should simultaneously submit briefs on everything they want to argue, by January 15, 2003. Responses due February 2003. Further submissions due March 5, 2003. set case management conference for 12:00 1/10/03, 3/21/03 at 9:00 a.m. and 5/29/03 at 9:00 a.m. Court Reporter: Lee Marzilli (kf) (Entered: 11/20/2002) |
| 11/15/2002 | 46 | Objection (and motion to strike portions of) Receiver's 36th Report, 35th Report, and Amended 34th Report, and motion for order controlling future reports by Michael Mandelman in 1:02-cv-11522 filed. c/s (kf) (Entered: 11/20/2002) |
| 11/27/2002 | 47 | Judge Robert E. Keeton. Memorandum in Explanation and Practice and Procedure Order No. 4 entered. granting [30-1] motion to extend time to November 11, 2002 to respond to two motions filed on October 18, 2002 [33-1] motion to extend time to November 11, 2002 to two of the Receiver's three October 18, 2002 motions granting [35-1] motion to extend time to November 13, 2002 to respond to re-submission of Receiver's 34th and 35th reports and request for approval of same granting [40-1] motion for leave to file in excess of page limit, set management conference for 9:00 3/21/03 [EOD Date 12/3/02] (kf) (Entered: 12/03/2002) |
| 01/15/2003 | 48 | Receiver's submission of positionf on taxes, filed. (kf) (Entered: 01/15/2003) |
| 01/15/2003 | 49 | United States' submission with respect to tax liability of receivership estate, filed. (kf) (Entered: 01/15/2003) |
| 01/15/2003 | 50 | Joint Submission of Trustee and United States respecting substantive issues, filed. (kf) (Entered: 01/16/2003) |

| 01/15/2003 | 51 | Motion by Stephen M. Rodolakis in 1:02-cv-11522 for order authorizing and approving settlement agreement with United States of America (Civil action nos. 02-11731-REK, 02-11732-REK and 02-11733-REK) , filed. c/s (kf) (Entered: 01/16/2003) |
| 01/22/2003 | 52 | Motion by Sterling Consulting in 1:02-cv-11522 to allow filing of oversize response brief regarding taxes , filed. c/s (kf) (Entered: 01/30/2003) |
| 01/24/2003 | 53 | Notice to Court of Receiver's Previously Filed Motion to Quiet Title Under 28 U.S.C. 2410 and Request that Court Enter Default Ruling on Same by Sterling Consulting in 1:02-cv-11522 , filed. c/s (kf) (Entered: 01/30/2003) |
| 01/29/2003 | 54 | Notice to Court of IRS's and Mandelman's Previously-Filed Motion for Protective Order and Request that Court enter ruling on same by Sterling Consulting in 1:02-cv-11522 , filed. c/s (kf) (Entered: 01/30/2003) |
| 01/30/2003 | 80 | Motion by Sterling Consulting in 1:02-cv-11522 that IRS fully brief for the court all the tax implications in the receivership of the proposed bankruptcy settlement , and to extend time to respond to proposed bankruptcy settlement until after IRS Brief is filed , filed. c/s (kf) (Entered: 03/04/2003) |
| 02/06/2003 | 55 | Joint motion by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 to strike [53-1] notice , filed. c/s (kf) (Entered: 02/11/2003) |
| 02/06/2003 | 56 | Memorandum of law by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 re: in support of motion to strike filed. c/s (kf) (Entered: 02/11/2003) |
| 02/11/2003 | 57 | Transcript of proceedings for Case Management Conf. held on proceeding date: November 15, 2002 before Judge: Keeton. Court Reporter: Lee Marzilli (kf) (Entered: 02/11/2003) |
| 02/11/2003 | 58 | Motion by United States in 1:02-cv-11522 to strike [DI#54] receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions , and to enter default dismissal of receiver's motion to reform Mandelman contract and recover levied funds , filed. c/s (kf) (Entered: 02/14/2003) |
| 02/11/2003 | 59 | Memorandum by United States in 1:02-cv-11522 in support of [58-1] motion to strike [DI#54] receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions, [58-2] motion to enter default dismissal of receiver's motion to reform Mandelman contract and recover levied funds, filed. c/s (kf) (Entered: 02/14/2003) |
| 02/11/2003 | 60 | Amendment to Joint Preliminary motion of the United States and the Trustee to strike receiver's Quiet Title Notice in view of decision in 02-40027, filed. (kf) (Entered: 02/14/2003) |
| 02/11/2003 | 61 | Motion by United States in 1:02-cv-11522 to preserve certain important pretrial rights if the court allows the receivers reformation/wrongrul-levy motion to go forward , filed. c/s (kf) (Entered: 02/14/2003) |
| 02/11/2003 | 62 | Memorandum by United States in 1:02-cv-11522 in support of [61-1] motion to preserve certain important pretrial rights if the court allows the receivers reformation/wrongrul-levy motion to go forward , filed. c/s (kf) (Entered: 02/14/2003) |
| 02/13/2003 | 63 | Response by United States in 1:02-cv-11522 in opposition to Receiver's motion to order IRS to provide it with tax advice and partial opposition to request for excessive extension of time , filed. c/s (kf) (Entered: 02/14/2003) |
| 02/14/2003 | 67 | Notice of United States' Acceptance of Settlement Agreement with Chapter 7 Bankruptcy Trustee and Request for hearing date by Stephen M. Rodolakis in 1:02-cv-11522 , filed. c/s (kf) (Entered: 02/25/2003) |
| 02/20/2003 | 73 | Motion by Michael Mandelman in 1:02-cv-11522 to strike [DI# 54] receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions , and to enter default-dismissal of receiver's motion to reform Mandelman contract and recover levied runds , filed. c/s (kf) (Entered: 02/28/2003) |
| 02/20/2003 | 74 | Memorandum by Michael Mandelman in 1:02-cv-11522 in support of [73-1] motion to strike [DI# 54] receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions, [73-2] motion to enter default-dismissal of receiver's motion to reform Mandelman contract and recover levied runds, filed. c/s (kf) (Entered: 02/28/2003) |

| 02/20/2003 | 75 | Motion by Michael Mandelman in 1:02-cv-11522 to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motions to go forward , filed. c/s (kf) (Entered: 02/28/2003) |
| 02/20/2003 | 76 | Memorandum by Michael Mandelman in 1:02-cv-11522 in support of [75-1] motion to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motions to go forward , filed. c/s (kf) (Entered: 02/28/2003) |
| 02/20/2003 | 77 | Certificate of service by Michael Mandelman in 1:02-cv-11522 re: [76-1] support memorandum, [75-1] motion to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motions to go forward, [74-1] support memorandum, [73-1] motion to strike [DI# 54] receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions, [73-2] motion to enter default-dismissal of receiver's motion to reform Mandelman contract and recover levied runds , filed. (kf) (Entered: 02/28/2003) |
| 02/21/2003 | 64 | Motion by Sterling Consulting in 1:02-cv-11522 for equitable subordination of the United States' claims against the receivership estate and the bakruptcy cases , filed. c/s (kf) (Entered: 02/21/2003) |
| 02/21/2003 | 65 | Response by Sterling Consulting in 1:02-cv-11522 to United States' submission with respect to tax liability of receivership estate receivership case only , filed. c/s (kf) (Entered: 02/21/2003) |
| 02/21/2003 | 66 | Response by Sterling Consulting in 1:02-cv-11522 to United States' claim of transferee liability of Sterling and counsel under 26 U.S.C. 6901(a)(1)(A) and 31 U.S.C. 3713, filed. c/s (kf) (Entered: 02/21/2003) |
| 02/21/2003 | 68 | Joint Response submission by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 re: respecting substantive issues , filed. (kf) (Entered: 02/26/2003) |
| 02/21/2003 | 69 | Motion by United States in 1:02-cv-11522 to dismiss, for lack of jurisdiction and other reasons, the requests for equitable subordination included as point 8 in [DI# 48] the Receiver's opening substantive submission , filed. c/s (kf) (Entered: 02/26/2003) |
| 02/21/2003 | 70 | Memorandum of law by United States in 1:02-cv-11522 re: in support of motion to dismiss, for lack of jurisdiction and other reasons, the requests for equitable subordination included as point 8 in [DI# 48] the Receiver's opening substantive submission, filed. c/s (kf) (Entered: 02/26/2003) |
| 02/21/2003 | 71 | Response by United States in 1:02-cv-11522 to [DI#48] Receiver's submission of position on taxes, including statement that there is no material issue of fact regarding four disallowed tax deductions, which therefore may be determined as a matter of law, filed. c/s (kf) (Entered: 02/26/2003) |
| 02/24/2003 | 72 | Notice of change of address by Robert Danie, filed . (kf) (Entered: 02/26/2003) |
| 02/27/2003 | 78 | Response by Sterling Consulting in 1:02-cv-11522 to [75-1] motion to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motions to go forward , filed. c/s (kf) (Entered: 03/03/2003) |
| 02/27/2003 | 79 | Combined Response by Sterling Consulting in 1:02-cv-11522 to [73-1] motion to strike [DI# 54] receiver's effort to circumvent failure to comply with court orders and by purporting to notice other parties' motions , filed. (kf) (Entered: 03/03/2003) |
| 03/04/2003 | 81 | Senior Judge Robert E. Keeton. Order entered. "...The Receiver's motion will be heard along with other matters at the next CMC at 9:00 a.m., on Friday, March 21, 2003..." [EOD Date 3/4/03] cc/cl (kf) (Entered: 03/04/2003) |
| 03/05/2003 | 82 | Reply by Sterling Consulting in 1:02-cv-11522 on Substantive Tax Issues , filed. c/s (kf) (Entered: 03/05/2003) |
| 03/05/2003 | 83 | Reply by United States in 1:02-cv-11522 to [DI# 65] Receiver's response to United States submission with respect to tax liability of receivership estate; receivership case only (and renewal of statement that there is no material issue of fact on the fourt substantive tax issues, filed. c/s (kf) (Entered: 03/07/2003) |
| 03/07/2003 | 84 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to [69-1] motion to dismiss, for lack of jurisdiction and other reasons, the requests for equitable subordination included as point 8 in [DI# 48] the Receiver's opening substantive submission , filed. c/s (kf) (Entered: 03/10/2003) |

| 03/07/2003 | 86 | Motion by United States in 1:02-cv-11522 to strike that part of DI#66 which seeks a declaratory judgment regarding Sterling's liability under 31 U.S.C. 3713 , and to dismiss remainder for lack of ripeness , filed. cs (kf) (Entered: 03/13/2003) |
| 03/07/2003 | 87 | Memorandum of law by United States in 1:02-cv-11522 re: in support of motion to strike and motion to dismiss, filed. c/s (kf) (Entered: 03/13/2003) |
| 03/07/2003 | 88 | Renewed Motion by United States in 1:02-cv-11522 to dismiss, for lack of jurisdiction and other reasons, the receivers expanded and reformulated motion for equitable subordination [DI#64] , and supplement, raising lack of ripeness , filed. c/s (kf) (Entered: 03/13/2003) |
| 03/10/2003 | 85 | Declaration of Stephen M. Rodolakis in 1:02-cv-11522 , re: [64-1] motion for equitable subordination of the United States' claims against the receivership estate and the bakruptcy cases , filed. c/s (kf) (Entered: 03/13/2003) |
| 03/12/2003 | 89 | Response by United States in 1:02-cv-11522 in opposition to new relief improperly requested in Receiver's response (DI#78) to motion of United States to preserve important pretrial rights, and request to reply to certain other novel arguments, filed. c/s (kf) (Entered: 03/14/2003) |
| 03/12/2003 | 90 | Response by United States in 1:02-cv-11522 in opposition to new relief improperly requested in Receiver's combined response (DI#79) to motions (DI#'s 58, 59, 73, 74) to strike Receiver's notice attempting to revive its reformation/wrongful-levy claims , filed. c/s (kf) (Entered: 03/14/2003) |
| 03/13/2003 | 98 | Motion by United States in 1:02-cv-11522 to strike Mr. Tanner's fabrication (in DI#79) designed to manufacture yet another allegation of misconduct against government counsel (with Affidavit of Mr. Mandelman's Former Attorney) and request that court admonish Mr. Tanner to cease the incivility , filed. c/s (kf) (Entered: 03/20/2003) |
| 03/14/2003 | 91 | Request (non motion) that court permit a reply to Receiver's response to United States' motion to dismiss equitable subordination claims - in order to address new claims and novel arguments, and to disavow an alleged government argument never made, filed. c/s (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 92 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to [88-1] motion to dismiss, for lack of jurisdiction and other reasons, the receivers expanded and reformulated motion for equitable subordination [DI#64] , filed. c/s (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 93 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to [86-1] motion to strike that part of DI#66 which seeks a declaratory judgment regarding Sterling's liability under 31 U.S.C. 3713 , filed. c/s (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 94 | Notice of Government's Non-Compliance with Order of January 29, 2003 in related appeal and request for sanctions by Sterling Consulting in 1:02-cv-11522 , filed. (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 95 | Motion by Sterling Consulting in 1:02-cv-11522 for sanctions against the Trustee and the Government and preliminary objection to the settlement between the governemnt and the trustee , filed. c/s (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 96 | Motion by Sterling Consulting in 1:02-cv-11522 for declaratory relief and preliminary objection to IRS/Trustee settlement agreement , filed. c/s (kf) (Entered: 03/18/2003) |
| 03/17/2003 | 97 | Exhibits by Sterling Consulting in 1:02-cv-11522 [96-1] motion for declaratory relief and preliminary objection to IRS/Trustee settlement agreement, filed. (kf) (Entered: 03/18/2003) |
| 03/20/2003 | | Text not available. (Entered: 03/25/2003) |
| 03/20/2003 | 99 | Notice of appearance of attorney for Michael Mandelman in 1:02-cv-11522 by Rudolph F. Pierce, Richard W. Renehan, filed. (kf) (Entered: 03/25/2003) |
| 03/21/2003 | 100 | Notice of Position of Trustee and United States Respecting Receiver's Waiver of Further Opposition to Tax Settlement (and renewed request for approval of tax settlement at next hearing) by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 , filed. c/s (kf) (Entered: 03/25/2003) |
| 03/21/2003 | 101 | Response by United States in 1:02-cv-11522 to motion for sanctions contained in Receivers' deliberately misleading response (DI#93) to U.S. Motion (DI#86) to strike the part of DI# 66 that seeks a declaratory judgment regarding a non-existent IRS claim of fiduciary liability and to dismiss the remainder for lack of ripeness, filed. c/s (kf) (Entered: 03/25/2003) |

| 03/26/2003 | 102 | Response by Sterling Consulting in 1:02-cv-11522 to [100-1] Notice of position of trustee and United States respecting receiver's waiver of further opposition to tax settlement, filed. (kf) (Entered: 03/27/2003) |
| 03/26/2003 | 103 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to [98-1] motion to strike Mr. Tanner's fabrication (in DI#79) designed to manufacture yet another allegation of misconduct against government counsel (with Affidavit of Mr. Mandelman's Former Attorney) and request that court admonish Mr. Tanner to cease the incivility , filed. (kf) (Entered: 03/27/2003) |
| 03/27/2003 | 104 | Request that court expedite conclusion of appeals and Response to Receiver's notice of government's non compliance with order of January 29, 2003...and request for sanctions by United States in 1:02-cv-11522 , filed. c/s (kf) (Entered: 03/31/2003) |
| 03/28/2003 | 105 | Receiver's compliance with government's request for citation to authority for government's threats to appeal this court's rulings, filed. c/s (kf) (Entered: 03/31/2003) |
| 03/28/2003 | 106 | Notice of Intention to amend tax claim against receivership entity in respect to motor claims expense deduction by United States in 1:02-cv-11522 , filed. (kf) (Entered: 03/31/2003) |
| 03/28/2003 | 107 | Request (non motion) that court grant leave, nunc pro tunc, for both sides' oversize submissions on equitable subordination (or strike both), filed. c/s (kf) (Entered: 04/02/2003) |
| 03/28/2003 | 108 | Response by United States in 1:02-cv-11522 in opposition to [95-1] motion for sanctions against the Trustee and the Government and preliminary objection to the settlement between the governemnt and the trustee, filed. c/s (kf) (Entered: 04/02/2003) |
| 03/28/2003 | 109 | Motion by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 for leave to file in excess of page limit , filed. c/s (kf) (Entered: 04/02/2003) |
| 03/28/2003 | 110 | Response by Stephen M. Rodolakis in 1:02-cv-11522, United States in 1:02-cv-11522 in opposition to [96-1] motion for declaratory relief and preliminary objection to IRS/Trustee settlement agreement , filed. c/s (kf) (Entered: 04/02/2003) |
| 03/28/2003 | 111 | Response by Stephen M. Rodolakis in 1:02-cv-11522 in opposition to [95-1] motion for sanctions against the Trustee and the Government and preliminary objection to the settlement between the governemnt and the trustee, filed. c/s (kf) (Entered: 04/02/2003) |
| 03/28/2003 | 112 | Certificate of service by Stephen M. Rodolakis in 1:02-cv-11522 re: [111-1] opposition response, [110-1] opposition response, [109-1] motion for leave to file in excess of page limit , filed. (kf) (Entered: 04/02/2003) |
| 03/31/2003 | 113 | Affidavit of Stephen M. Rodolakis in 1:02-cv-11522, re: in opposition to motion for sanctions, filed. (kf) (Entered: 04/02/2003) |
| 04/02/2003 | 114 | U.S. Submission of declarations rebutting another ad hominem attack on government counsel, and motion to strike unauthorized reply (DI#105) containing it, filed. c/s (kf) (Entered: 04/02/2003) |
| 04/02/2003 |  | Hearing held . (kf) (Entered: 04/09/2003) |
| 04/02/2003 | 115 | Senior Judge Robert E. Keeton . Clerk's Notes: re: hearing held. REK wants to allow any party an opportunity to withdraw all or part of any filing. Will not hear orally anything that is already in the filings. Sterling consulting withdrawing the motion to quiet title (docket #53). Arguments re: tax issues. Colloquy re: settlement agreement between IRS and trustee. Both IRS and trustee agree that it is ripe for ruling. Court states that it is likely not ripe for ruling because the settlement agreement contains conditions and references to future events that may or may not happen. Sterling Consulting argues that court should not rule on settlement agreement until court hears how it will effect everyone, not just the IRS and the trustee. set Oral argument hearing for 2:00 5/1/03 Court Reporter: Lee Marzilli (kf) (Entered: 04/09/2003) |
| 04/09/2003 | 116 | Notice of imminent expiration of Receiver's Bond and Request for instructions by Sterling Consulting in 1:02-cv-11522 , filed. (kf) (Entered: 04/15/2003) |
| 04/11/2003 | 117 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to motion to strike contained in U.S. Submission of declarations rebutting another ad hominem attack on government counsel, and motion to strike unauthorized reply (DI#105) containing it, filed. c/s (kf) (Entered: 04/15/2003) |

| 04/14/2003 | 118 | Response by Sterling Consulting in 1:02-cv-11522 in opposition to motion to strike contained in U.S. submission of declarations rebutting another ad hominem attack on government counsel, and motion to strike unauthorized reply (DI#105) containing it, filed. c/s (kf) (Entered: 04/17/2003) |
| --- | --- | --- |
| 04/14/2003 | 119 | Motion by Sterling Consulting in 1:02-cv-11522 to appear telephonically at hearing case management conference on May 1, 2003 , filed. c/s (kf) (Entered: 04/17/2003) |
| 04/14/2003 | 120 | Notice of potential conflicts of new counsel for Michael Mandelman by Sterling Consulting in 1:02-cv-11522 , filed. (kf) (Entered: 04/17/2003) |
| 04/14/2003 | 121 | Response by Sterling Consulting in 1:02-cv-11522 to United States notice of intention to amend tax claim against receivership entity in respect to Motor claims expense deduction, filed. c/s (kf) (Entered: 04/17/2003) |
| 04/16/2003 | 122 | Motion by Sterling Consulting in 1:02-cv-11522 for order requiring recoupment from certain beneficiaries of the receivership estate , filed. c/s (kf) (Entered: 04/17/2003) |
| 04/18/2003 | 123 | Transcript of proceedings for Case Management Conference held on proceeding date: April 2, 2003 before Judge: Keeton. Court Reporter: Lee Marzilli (kf) (Entered: 04/18/2003) |
| 04/18/2003 | 124 | Notice of Withdrawal of certain issues by Sterling Consulting in 1:02-cv-11522 , filed. (kf) (Entered: 04/22/2003) |
| 04/21/2003 | 126 | Reply by United States in 1:02-cv-11522 to [121-1] reply , filed. c/s (kf) (Entered: 04/22/2003) |
| 04/22/2003 | 125 | Motion by Sterling Consulting in 1:02-cv-11522 to separate issues regarding Mr. Mandelman's alleged fraud on the recievership court and related issues from remainder of the recievership case , filed. c/s (kf) (Entered: 04/22/2003) |
| 04/29/2003 | 127 | Response by Michael Mandelman in 1:02-cv-11522 in opposition to [122-1] motion for order requiring recoupment from certain beneficiaries of the receivership estate, filed. c/s (kf) (Entered: 05/06/2003) |
| 04/29/2003 | 128 | Response by United States in 1:02-cv-11522 to [122-1] motion for order requiring recoupment from certain beneficiaries of the receivership estate , filed. c/s (kf) (Entered: 05/06/2003) |
| 04/29/2003 | 130 | Notice of appearance of attorney for Michael Mandelman in 1:02-cv-11522 by Kurt W. Hague, filed. c/s (kf) (Entered: 05/07/2003) |
| 05/02/2003 | 129 | Objection by United States in 1:02-cv-11522 re: [125-1] motion to separate issues regarding Mr. Mandelman's alleged fraud on the recievership court and related issues from remainder of the recievership case , filed. c/s (kf) (Entered: 05/07/2003) |
| 05/05/2003 | 131 | Response by Michael Mandelman in 1:02-cv-11522 in opposition to Receiver's motion to bifurcate issues regarding Mandelman's alleged fraud, filed. c/s (kf) (Entered: 05/07/2003) |
| 05/15/2003 | 132 | Correction of error in (DI# 129) U.S. Qualified objection to receiver's mtoion to separate issues, filed. (eaf) (Entered: 05/15/2003) |
| 05/27/2003 | | Judge Robert E. Keeton : Electronic ORDER entered granting [109] Motion for Leave to File in Excess of Page Limit. cc/cl (Patch, Christine) (Entered: 05/30/2003) |
| 05/28/2003 | | Withdrawal of motion: [25] Motion for Miscellaneous Relief filed by Sterling Consulting Corporation, [119] Motion for Miscellaneous Relief filed by Sterling Consulting Corporation; REK: " The court takes note that this motion has been withdrawn" (5/27/03), [53] Notice to Court of Receiver's previously filed Motion to Quiet Title Under 28 U.S.C. 2410 (Patch, Christine) Modified on 5/30/2003 (Patch, Christine). (Entered: 05/28/2003) |
| 05/28/2003 | 152 | Amendment to [104] Response to Receiver's Notice of Government's Non-Compliance with Order of January 29, 2003...and Request for Sanctions, filed by United States. c/s (Patch, Christine) (Entered: 07/22/2003) |
| 05/29/2003 | | Electronic Clerk's Notes for proceedings held before Judge Robert E. Keeton : Case Management Conference held on 5/29/2003. Colloquy re: Mandleman issues, REK orders that the Receiver is in default. Receiver has two weeks to submit somthing pleading fraud with particularity. Response due two weeks after that. Colloquy re: settlement. No need to wait till next CMC before deciding whether to approve. Receiver points out that government has appealed the |

|  |  | 1/2003 Order in the Appellate cases. Colloquy re: housekeeping matters. Colloquy re: Receivers motion for recoupment. REK states that he lacks authority to order someone to take money from U.S. Government (Court Reporter Marzilli). (Nicewicz, Craig) (Entered: 05/29/2003) |
| 05/29/2003 |  | Set/Reset Hearings: Case Management Conference set for 7/15/2003 10:00 AM in Courtroom 3 before Robert E. Keeton. (Nicewicz, Craig) (Entered: 05/29/2003) |
| 06/06/2003 | 133 | Judge Robert E. Keeton : MEMORANDUM AND ORDER; ORDER entered: [23] Motion to Strike: DENIED; [24] Decision on Motion for Order Approving Payment of Professionals: DEFERRED; [25] Motion for Order Approving Recoupment Notice to Beneficiaries of the Receivership Estate: WITHDRAWN; [51] Motion of Chapter 7 Bankruptcy Trustee for Order Authorizing and Approving Settlement Agreement with USA: ALLOWED to the extent stated in this Memorandum; [52] Motion to Allow Filing of Oversize Response Brief Regarding Taxes: ALLOWED (by marginal order on 5/28/03); [58] Decision on Motion of US to Strike and to Enter Default-Dismissal of Receiver's Motion to Reform Mandelman Contract: DEFERRED; [61] Decision on Motion of US to Preserve Certain Important Pre-Trial Rights: DEFERRED; [64] Motion for Equitable Subordination of US' Claims: DENIED; [69] US' Motion to Dismiss the Requests for Equitable Subordination: DISMISSED; [73] Decision on Motion to Strike and to Enter Default-Dismissal of Receiver's Motion to Reform Mandelman Contract: DEFERRED; [75] Decision on Motion to Preserve Certain Important Pre-Trial Rights: DEFERRED; [80] Motion that IRS fully Brief all the Tax Implications and for Extension of Time to Respond to Proposed Bankruptcy Settlement: DEFERRED; [86] Decision on U.S. Motion to Strike and to Dismiss Remainder for Lack of Ripeness: DEFERRED; [88] Renewal of US' Motion to Dismiss the Receiver's Expanded and Reformulated "Motion" for Equitable Subordination: DENIED; [95] Motion for Sanctions: DENIED; [96] Motion for Declaratory Relief and Preliminary Objection to IRS/Trustee Settlement Agreement: DENIED; [98] Decision on US' Motion to Strike Mr. Tanner's Fabrication: DEFERRED; [109] Motion for Leave to File in Excess Page Limit: ALLOWED (by marginal order of 5/27/03); [119] Motion to Appear Telephonically at Hearing on 5/1/03: WITHDRAWN; [122] Decision on Motion for Order Requiring Recoupment: DEFERRED; [125] Decision on Motion to Separate Issues: DEFERRED. Case Management Conference set for 7/15/2003 10:00 AM in Courtroom 3 before Robert E. Keeton. cc/cl(Patch, Christine) (Entered: 06/10/2003) |
| 06/12/2003 | 134 | Renewed, Amended, and Verified MOTION based upon Fraud for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman by Sterling Consulting Corporation. (Patch, Christine) (Entered: 06/13/2003) |
| 06/12/2003 | 135 | MEMORANDUM Brief in Support re 134 Renewed, Amended, and Verified MOTION based upon Fraud for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman filed by Sterling Consulting Corporation. (Entered: 06/13/2003) |
| 06/12/2003 | 136 | Compendium of EXHIBITS re 134 MOTION for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman by Sterling Consulting Corporation. (Patch, Christine) (Entered: 06/13/2003) |
| 06/12/2003 | 137 | CERTIFICATE OF SERVICE by Sterling Consulting Corporation re 134Renewed, Amended, and Verified MOTION Based upon Fraud for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman, 135 Memorandum in Support of Motion,, 136 Compendium of Exhibits. (Patch, Christine) (Entered: 06/13/2003) |
| 06/20/2003 | 138 | Joint Renewal of MOTIONS for an Order Dismissing Receiver's Fraud Motion with Prejudice, or Imposing Alternative Sanction for Default by Michael Mandelman, United States of America. c/s(Patch, Christine) (Entered: 06/24/2003) |
| 06/26/2003 | 140 | RESPONSE to Motion re 134 Renewed, Amended, and Verified Motion based upon Fraud filed by Michael Mandelman. c/s (Patch, Christine) (Entered: 07/02/2003) |
| 06/26/2003 | 141 | MOTION to Dismiss 134 Renewed, Amended, and Verified Motion Based upon Fraud by Michael Mandelman. c/s(Patch, Christine) (Entered: 07/02/2003) |
| 06/26/2003 | 142 | Brief in Support re 141 MOTION to Dismiss 134 Renewed, Amended, and Verified Motion Based upon Fraud filed by Michael Mandelman. c/s (Patch, Christine) (Entered: 07/02/2003) |
| 06/26/2003 | 143 | Compendium of Exhibits re 141 MOTION to Dismiss 134 Renewed, Amended, and Verified Motion Based Upon Fraud by Michael Mandelman. c/s (Patch, Christine) (Entered: 07/02/2003) |

| 06/26/2003 | 144 | MOTION to Dismiss, or Dismiss IRS from, 134 Renewed, Amended, and Verified Motion Based Upon Fraud, or for Judgment on the Pleadings (also Renewing Request that All Rule 12(v) Defenses be Determined First), and MOTION for Leave to File Oversize Memorandum of Law by United States of America. c/s(Patch, Christine) (Entered: 07/02/2003) |
| --- | --- | --- |
| 06/26/2003 | 145 | RESPONSE to Fact Allegations in 134 Renewed, Amended and Verified MOTION for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman filed by United States of America. c/s (Patch, Christine) Modified on 7/2/2003 (Patch, Christine). (Entered: 07/02/2003) |
| 06/27/2003 | 139 | TRANSCRIPT of Case Management Conference held on May 29, 2003 before Judge Keeton. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/27/2003) |
| 07/03/2003 | 146 | Joint MOTION for Clarification and Rule 54(b) Determination for Parts of 133 MEMORANDUM and ORDER, in View of (1) Aspects that are already Final and Appealable, and (2) Reciever's Recent First Circuit "Confession" Reflecting an Attempted End-run around 133 6/6/03 Ruling by Stephen M. Rodolakis, United States of America. c/s(Patch, Christine) Modified on 7/9/2003 (Patch, Christine). (Entered: 07/09/2003) |
| 07/03/2003 | 147 | MEMORANDUM of Law in Support re 146 Joint MOTION for Clarification and Rule 54(b) Determination for Parts of 133 Memorandum & ORDER, in View of (1) Aspects that are already Final and Appealable, and (2) Reciever's Recent First Circuit "Confession" Reflecting an Attempted End-run around 133 6/6/03 Ruling filed by Stephen M. Rodolakis, United States of America. (Patch, Christine) (Entered: 07/09/2003) |
| 07/07/2003 | 148 | Opposition to Motion re 138 MOTION for an Order Dismissing Receiver's Fraud Motion with Prejudice, or Imposing Alternative Sanction for Default filed by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 07/09/2003) |
| 07/08/2003 | 149 | Attachment omitted from 147 Memorandum of Law in Support of 146 Joint Motion for Clarification and Rule 54(b) Determination for Parts of 133 Memorandum and Order, in View of (1) Aspects that are already Final and Appealable, and (2) Receiver's Recent First Circuit "Confession" Reflecting an Attempted End-run around 133 6/6/03 Ruling by Stephen M. Rodolakis, United States of America. c/s (Patch, Christine) (Entered: 07/09/2003) |
| 07/10/2003 | 150 | Verified Opposition to 141 MOTION to Dismiss 134 Renewed, Amended, and Verified Motion Based Upon Fraud by Michael Mandelman filed by Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) c/s(Patch, Christine) Additional attachment(s) added on 7/14/2003 (Patch, Christine). (Entered: 07/11/2003) |
| 07/10/2003 | 151 | Verified Opposition to 144 MOTION to Dismiss, or Dismiss IRS from 134 Renewed, Amended, and Verified Motion Based upon Fraud, or for Filing Judgment on the Pleadings and Renewal of Request that All Rule 12(b) Defenses be Determined First filed by Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) c/s(Patch, Christine) Additional attachment(s) added on 7/14/2003 (Patch, Christine). (Entered: 07/11/2003) |
| 07/21/2003 | 155 | MOTION (With Qualified Assent by Receiver) for Leave to Reply to 148 Opposing to 138 Motion for an Order Dismissing Receiver's Fraud Motion with Prejudice, or Imposing Alternative Sanction for Default, and 151 Verified Opposition to 144 Motion to Dismiss, or Dismiss IRS from 134 Renewed, Amended, and Verified Motion based upon Fraud, which together Compromise the Receiver's Opposition to the U.S. Motion to Dismiss Receiver's Fraud Motion by United States of America. c/s(Patch, Christine) (Entered: 07/24/2003) |
| 07/22/2003 | 153 | MOTION in the Alternative for either Reconsideration re 133 Memorandum & ORDER on Issue of Burden of Proof, or Certification Under Fed.R.Civ.P.54(b) by Sterling Consulting Corporation. c/s(Patch, Christine) (Entered: 07/24/2003) |
| 07/22/2003 | 154 | RESPONSE to 146 Joint MOTION for Clarification and Rule 54(b) Determination for Parts of 133 Memorandum & ORDER, in View of (1) Aspects that are Already Final and Appealable, and (2) Reciever's Recent First Circuit "Confession", reflectin an Attempted End Run Around 6/6/03 Ruling filed by Sterling Consulting Corporation. (Patch, Christine) (Entered: 07/24/2003) |
| 07/25/2003 | 157 | MOTION for Leave to File Reply Memorandum in Support of 134 Motion to Dismiss Receiver's Amended Motion based upon Fraud for Partial Recission of Contract with Michael Mandelman, by Michael Mandelman. c/s(Patch, Christine) (Entered: 07/30/2003) |

| 07/28/2003 | 158 | RESPONSE to 153 MOTION for Reconsideration of Receivership Tax Issues or for Certification under Rule 54(b), and Profer of Tax Computation requested in 133 Memorandum & ORDER of 6/6/03, filed by United States of America. c/s (Patch, Christine) (Entered: 07/30/2003) |
| --- | --- | --- |
| 07/29/2003 | 156 | Submission of Substantive Orders Previously Entered by the United States District Court for the District of Colorado, by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 07/29/2003) |
| 07/30/2003 | 159 | MOTION to Strike the False Accusation about Government Attorney Noreene Stehlik, gratuitously included in 156 Receiver's Submission of Substantive Orders Previously Entered, and Response to New Relief Requested Therein, by United States of America. c/s(Patch, Christine) (Entered: 07/31/2003) |
| 07/31/2003 | 160 | Clerk's Notes for proceedings held before Judge Robert E. Keeton : Case Management Conference held on 7/31/2003, granting 144 MOTION for Leave to File Oversize Memorandum filed by United States of America, granting 155 MOTION for Leave to File Reply to 148 Opposition to 138 Motion for an Order Dismissing Receiver's Fraud Motion filed by United States of America, dismissing [24] Motion for order approving payment of professionals filed by Sterling Consulting Corporation, granting 157 MOTION for Leave to File Reply Memorandum in Support of 134 Motion to Dismiss Receiver's Amended Motion filed by Michael Mandelman, denying [73] Motion to Strike [54] Receiver's effort to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions filed by Michael Mandelman, denying [58] Motion to Strike [54] receiver's efford to circumvent failure to comply with court orders and deadlines by purporting to notice other parties' motions filed by United States of America, denying as inadequately supported 134 MOTION for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandleman filed by Sterling Consulting Corporation, denying [122] Motion for order requiring recoupment from certain beneficiaries of the receivership estate filed by Sterling Consulting Corporation, denying [86] Motion to Strike that part of [66] which seeks a declaratory judgment and Motion to Dismiss remainder for lack of ripeness filed by United States of America, denying [75] Motion to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motions to go forward filed by Michael Mandelman, denying as prematurely presented [61] Motion to preserve certain important pretrial rights if the court allows the receiver's reformation/wrongful-levy motion to go forward filed by United States of America, denying [98] Motion to Strike Mr. Tanner's fabrication [in 79] designed to manufacture yet another allegation of misconduct against government counsel filed by United States of America, denying as inadequately supported 138 MOTION for an Order Dismissing Receiver's Fraud Motion with Prejudice, or Imposing Alternative Sanction for Default filed by United States of America, Michael Mandelman, denying as inadequately supported [125] Motion to separate issues regarding Mr. Mandelman's alleged fraud on the receivership court and related issues from remainder of receivership estate filed by Sterling Consulting Corporation. Regarding 141 Motion to Dismiss fraud motion: Receiver asks that it be denied and that discovery proceed. Regarding 146 Motion for Clarification: REK rules that IRS is incorrect; that some of the rulings are actually final. REK takes this one under consideration. Re: 153 Motion for Reconsideration: REK takes this under advisement after argument by Receiver. REK will issue a decision on matters taken under consideration. (Court Reporter Marzilli.) (Patch, Christine) Modified on 8/5/2003 (Patch, Christine). (Entered: 08/05/2003) |
| 08/07/2003 | 161 | Judge Robert E. Keeton : ORDER entered MEMORANDUM AND ORDER: denying [24] Motion for Order Approving Payment of Professionals by Sterling Consulting, denying [58] Motion of United States 1)to Strike [DI#54] Receiver's Effor to Circumvent Failure to Comply with Court Orders and Deadlines by Purporting to "Notice" Other Parties' Motions and 2) to Enter Default-Dismissal of Receiver's Motion to Reform Mandelman Contract and Recover Levied Funds, denying [61] Motion by United States to Preserve Certain Pre-Trial rights if the Court allows the Receiver's Reformation/Wrongful-Levy Motion to Go Forward, denying [73] Motion of Michael Mandelman 1) to Strike [DI#54] Receiver's Effort to Circumvent Failure to Comply with Court Orders and Deadlines by Purporting to "Notice" Other Parties' Motions and 2) to Enter Default-Dismissal of Receiver's Motion to Reform Mandelman Contract and Recover Levied Funds, denying [75] Motion of Michael Mandelman to Preserve Certain Important Pre-Trial Rights if the Court Allows the Receiver's Reformation/Wrongful-Levy Motion to Go Forward, denying [86] Motion by United States 1)to Strike that Part of DI#66 which seeks a Declaratory Judgment Regarding Sterling's Liability Under 31 U.S.C. 3713, and 2)to Dismiss Remainder for Lack of Ripeness, denying [98] Motion by United States to Strkke Mr. Tanner's Fabrication [in DI#79] Designed to Manufacture Yet Another Allegation of Misconduct Against Government Counsel and Request that Court Admonish Mr. Tanner to Cease the Incivility, denying [122] Motion by Sterling Consulting for Order Requiring Recoupment from Certain Beneficiaries of the Receivership Estate, denying [125] Motion by Sterling Consulting to Separate Issues Regarding Mr. Mandelman's Alleged Fraud on the Receivership Court and Related Issues from Remainder of the Receivership Case, denying 134 Receiver's Renewed, Amended, and Verified Motion Based upon Fraud for Partial Recision of Contract with Michael Mandelman and Partial Restitution (Disgorgement) of Consideration Paid to Mr. Mandelman, denying Joint Renewal of Motions for an Order Dismissing Receiver's Fraud Motion with Prejudice, or Imposing Alternative Sanction for Default, granting 141 MOTION to Dismiss Receiver's Renewed, Amended, and Verified Motion based upon Fraud filed by Michael Mandelman, denying |

|  |  |  |
|---|---|---|
|  | 153 | MOTION in the Alternative for Either Reconsideration of 133 ORDER on Issue of Burden of Proof, or Certification Under Fed.R.Civ.P.54(b) filed by Sterling Consulting Corporation, granting 144 MOTION to Dismiss, or Dismiss IRS from, Receiver's Fraud Motion on the Pleadings, and MOTION for Leave to File Oversize Memorandum of Law filed by United States of America, denying 146 Joint MOTION for Clarification and Rule 54(b) Determination for Parts of 133 ORDER, in View of 1) Aspects that are Already Final and Appealable, and 2) Receiver's Recent First Circuit Confession Reflecting an Attempted End-Run around 6/6/03 Ruling filed by Stephen M. Rodolakis, United States of America, granting 155 Motion (With Qualified Assent by Receiver) for Leave to Reply to DI#148 and DI#151, which together Compromise the Receiver's Opposition to the U.S. Motion to Dismiss Receiver's Fraud Motion, granting 157 Michael Mandelman's Motion for Leave to File Reply Memorandum in Support of Motion to Dismiss Receiver's Amended Fraud Motion, and denying 159 MOTION to Strike the False Accusation about Government Attorney Noreene Stehlik, gratuitously included in 156 Receiver's Submission of Substantive Orders Therein, filed by United States of America. The Court allows the IRS to file a submission, on or before September 30, 2003, stating its position regarding any tax penalty it claims from the Receiver. All parties are allowed until September 30, 2003 to file statements of their respective positions regarding an order for final judgment. cc.cl(Patch, Christine) (Entered: 08/11/2003) |
| 08/08/2003 | 162 | NOTICE OF APPEAL in 02-11522 as to 133 Memorandum & ORDER of 6/6/03 if Necessary to Appeal from Sanction in Nos. 01-40180 and 02-40027 by United States of America. Appeal Record due by 8/28/2003. (Patch, Christine) (Entered: 08/12/2003) |
| 08/11/2003 | 163 | NOTICE OF APPEAL as to 133 Memorandum & ORDER of June 10, 2003 by Sterling Consulting Corporation. Appeal Record due by 9/1/2003. c/s(Patch, Christine) (Entered: 08/13/2003) |
| 08/11/2003 | 164 | RESPONSE to 1) Motion re 159 MOTION to Strike the False Accusation About Government Attorney Noreene Stehlik Gratuitously Included in Receiver's Submission of Substantive Order Previously Entered, and 2)Response to New Relief Requested Therein filed by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 08/13/2003) |
| 08/11/2003 | 165 | MOTION to Disqualify Peter Sklarew as Counsel by Sterling Consulting Corporation. c/s(Patch, Christine) (Entered: 08/13/2003) |
| 08/12/2003 | 167 | NOTICE that IRS Disagrees with Statement in 163 Notice of Appeal, that Court is Deprived of Jurisdiction over Non-Final Issues, by United States of America. c/s (Patch, Christine) (Entered: 08/19/2003) |
| 08/13/2003 | 168 | Limited RESPONSE to Motion re 165 MOTION to Disqualify Peter Sklarew as Counsel filed by United States of America. c/s (Patch, Christine) (Entered: 08/19/2003) |
| 08/19/2003 | 166 | TRANSCRIPT of Case Management Conference held on July 31, 2003 before Judge Keeton. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Scalfani, Deborah) (Entered: 08/19/2003) |
| 08/27/2003 | 171 | MOTION for Leave to File Late Oppostion to 165 Receiver's Motion to Disqualify Peter Sklarew as Counsel due to his Status as a Fact Witness by Michael Mandelman. c/s(Patch, Christine) (Entered: 09/02/2003) |
| 08/29/2003 | 172 | Request (non-motion) for Instructions regarding how to respond to an inquiry from the government. c/s (Patch, Christine) (Entered: 09/03/2003) |
| 09/02/2003 | 169 | Certified and Transmitted Record on Appeal to US Court of Appeals re 162 Notice of Appeal (Ramos, Jeanette) (Entered: 09/02/2003) |
| 09/02/2003 | 170 | Certified and Transmitted Record on Appeal to US Court of Appeals re 163 Notice of Appeal (Ramos, Jeanette) (Entered: 09/02/2003) |
| 09/02/2003 | 173 | Response to 172 Request for Instructions (on Whether to Release Service List), filed by the United States. c/s (Patch, Christine) (Entered: 09/04/2003) |
| 09/10/2003 | 174 | Response to 173 Response to 172 Request for Instructions, filed by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 09/11/2003) |
| 09/11/2003 | 175 | Objection to More Falsely Attributed Statements and Motives contained 174 Response to 173 reponse to 172 Receiver's Request for Instructions, filed by the United States. c/s (Patch, Christine) (Entered: 09/15/2003) |
| 09/12/2003 | 176 | Correction, at Receiver's Request, by United States of America re DI #175. c/s (Patch, Christine) Modified on 9/16/2003 (Patch, Christine). (Entered: 09/16/2003) |

| | | |
|---|---|---|
| 09/18/2003 | 177 | NOTICE of Proof of Claim for the Internal Revenue Service. (Patch, Christine) (Entered: 09/23/2003) |
| 09/26/2003 | 178 | MOTION for Judgment as a Matter of Law, Upholding Tax Penalty Under 6662 (Unless Court Determines that Conditions for its Waiver have been met) and/or Disallowing any Loss Carrybacks by United States of America. c/s(Patch, Christine) (Entered: 09/30/2003) |
| 09/26/2003 | 179 | MEMORANDUM in Support re 178 MOTION for Judgment as a Matter of Law Upholding Tax Penalty Under 6622 (Unless Court Determines that Conditions for its Waiver have been Met) and/or Disallowing any Loss Carrybacks filed by United States of America. c/s (Patch, Christine) (Entered: 09/30/2003) |
| 09/30/2003 | 180 | Response to 161 Memorandum & ORDER, filed by Sterling Consulting Corp. c/s (Patch, Christine) (Entered: 10/02/2003) |
| 09/30/2003 | 181 | Statement of Bankruptcy Trustee Regarding an Order for Final Judgment by Stephen M. Rodolakis. c/s (Patch, Christine) (Entered: 10/02/2003) |
| 09/30/2003 | 182 | Statement Regarding Entry of Final Judgment(s), and Proposals Toward that End, by United States of America. c/s (Patch, Christine) (Entered: 10/02/2003) |
| 09/30/2003 | 183 | Statement Regarding an Order for Final Judgment, by Michael Mandelman. c/s (Patch, Christine) (Entered: 10/02/2003) |
| 10/02/2003 | 184 | Preliminary Reply to Response to 161 Memorandum & ORDER, filed by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 10/03/2003) |
| 10/02/2003 | 185 | NOTICE on Bond Company's Response to Apparent Expiration of Bond by Sterling Consulting Corporation. c/s (Patch, Christine) (Entered: 10/03/2003) |
| 10/06/2003 | 186 | United States' Combined Objections/Responses to: 180 Belated new issues and arguments in Receiver's 9/30/03 response to P.P.O. No. 6 (Including Opposition to Receiver's Request for 1292(b) Certification of Numerous Orders); and more new arguments in 184 Receiver's 10/2/03 Preliminary reply to government's statement on final judgments, filed. (Folan, Karen) (Entered: 10/07/2003) |
| 10/08/2003 | 187 | Judge Robert E. Keeton : PRACTICE AND PROCEDURE ORDER NO. 7, all cases, entered Case Management Conference set for 10/21/2003 09:00 AM in Courtroom 3 before Robert E. Keeton.(Nicewicz, Craig) (Entered: 10/09/2003) |
| 10/10/2003 | 188 | MOTION for order either (A) determining that leave to file complaint referred to in 10/8/03 order is not required, or (B) granting leave (Unless the Court concludes that the claim should be prosecuted by motion alone) by United States of America.(Folan, Karen) (Entered: 10/15/2003) |
| 10/10/2003 | 189 | Unopposed MOTION for two week Extension of Time to respond to IRS's motion for penalties and partially opposed motion for two week extension of time to respond to other parties briefs on finality by Sterling Consulting Corporation.(Folan, Karen) (Entered: 10/15/2003) |
| 10/16/2003 | 191 | RESPONSE to Motion re 189 MOTION for Extension of Time to respond to IRS's motion for penalties and partially opposed motion for two week extension of time to respond to other parties briefs on finality filed by United States of America. (Folan, Karen) (Entered: 10/22/2003) |
| 10/21/2003 | 190 | NOTICE of Hearing: Case Management Conference set for 11/5/2003 03:00 PM in Courtroom 3 before Robert E. Keeton. (Nicewicz, Craig) (Entered: 10/21/2003) |
| 10/28/2003 | 192 | Verified Response by Sterling Consulting Corporation to IRS's motion for penalties, filed. (Folan, Karen) (Entered: 10/29/2003) |
| 10/28/2003 | 193 | Response re 188 MOTION for order either (A) determining that leave to file complaint referred to in 10/8/03 order is not required, or (B) granting leave (Unless the Court concludes that the claim should be prosecuted by motion alone) filed by Sterling Consulting Corporation. (Folan, Karen) (Entered: 10/29/2003) |
| 10/28/2003 | 194 | Response by Sterling Consulting Corporation to Finality Issues under 161 Practice and Procedure Order No. 6. (Folan, Karen) (Entered: 10/29/2003) |
| 11/03/2003 | 195 | Partial Withdrawal by United States of DI#178, to seek partial rather than full summary judgment upholding penalty, in light of response indicating that discovery is appropriate on affirmative defense, and reply to other new arguments of receiver, filed. (Folan, Karen) (Entered: 11/04/2003) |
| 11/04/2003 | 196 | MOTION to Modify Colorado Stay Order or Declare that It Does Not Apply to Assessments Under 26 U.S.C. 6901 by United States of America.(Sklarew, Peter) (Entered: 11/04/2003) |

| 11/05/2003 | 197 | MOTION for Attorney Fees, costs, and expenses by Michael Mandelman.(Folan, Karen) (Entered: 11/07/2003) |
| 11/05/2003 | 198 | AFFIDAVIT of Rudolph F. Pierce re 197 MOTION for Attorney Fees. (Folan, Karen) (Entered: 11/07/2003) |
| 11/07/2003 | 199 | DECLARATION *of Peter Sklarew Regarding Disclosures to Court, and Denying Certain Allegations Made by Receiver's Counsel at the 11/5/03 Hearing* by United States of America. (Sklarew, Peter) (Entered: 11/07/2003) |
| 11/07/2003 | 200 | MOTION to Modify Stay Order *So That It Clearly Does Not Bar Tax Assessments and Collection* by United States of America. (Attachments: # 1 Text of Proposed Order)(Sklarew, Peter) (Entered: 11/07/2003) |
| 11/13/2003 | 201 | NOTICE of filing of documents with corrected captions by Michael Mandelman (Folan, Karen) (Entered: 11/17/2003) |
| 11/13/2003 | 202 | MOTION for Attorney Fees, costs and expenses (with corrected caption) by Michael Mandelman.(Folan, Karen) (Entered: 11/17/2003) |
| 11/13/2003 | 203 | AFFIDAVIT of Rudolph F. Pierce in Support re 202 MOTION for Attorney Fees. (Folan, Karen) (Entered: 11/17/2003) |
| 11/14/2003 | 204 | MEMORANDUM in Opposition re 200 MOTION to Modify Stay Order *So That It Clearly Does Not Bar Tax Assessments and Collection* filed by Sterling Consulting Corporation and Request for Emergency hearing. (Folan, Karen) (Entered: 11/17/2003) |
| 11/17/2003 | 205 | TRANSCRIPT of Case Management Conference held on November 5, 2003 before Judge Keeton. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/17/2003) |
| 11/17/2003 | 206 | Consent MOTION for Hearing re 204 Memorandum in Opposition to Motion, 200 MOTION to Modify Stay Order *So That It Clearly Does Not Bar Tax Assessments and Collection (Concurring in Receiver's Request for Early Hearing, While Opposing Receiver's Request for Contempt Sanctions)* by United States of America.(Sklarew, Peter) Modified on 1/13/2004 (Brown, Thomas): motion terminated on 12/10/2003. (Entered: 11/17/2003) |
| 11/18/2003 | 207 | Judge Robert E. Keeton : Practice and Procedure ORDER No. 8 entered dismissing 165 Motion to Disqualify Counsel., dismissing 171 Motion for Leave to File, dismissing 178 Motion for Judgment as a Matter of Law, dismissing 188 Motion, dismissing 189 Motion for Extension of Time, dismissing 196 Motion for Modification (Folan, Karen) (Entered: 11/19/2003) |
| 11/19/2003 | 208 | Second MOTION for Summary Judgment *Setting Tax Amount and Determining that No Loss Carrybacks Are Allowable,* by United States of America.(Sklarew, Peter) (Entered: 11/19/2003) |
| 11/19/2003 | 209 | MEMORANDUM OF LAW by United States of America to 208 Second MOTION for Summary Judgment *Setting Tax Amount and Determining that No Loss Carrybacks Are Allowable,.* (Sklarew, Peter) (Entered: 11/19/2003) |
| 11/21/2003 | 212 | MEMORANDUM in Opposition re 202 MOTION for Attorney Fees filed by Sterling Consulting Corporation. (Folan, Karen) (Entered: 12/01/2003) |
| 11/26/2003 | 210 | MOTION for Discovery *Limited to Triable Issue of Fact Regarding Receiver's Affirmative Defense to Tax Penalty*, MOTION for Partial Summary Judgment *that Penalty is Otherwise Allowable* by United States of America. (Attachments: # 1 Exhibit Letter to Accountant)(Sklarew, Peter) (Entered: 11/26/2003) |
| 11/26/2003 | 211 | MEMORANDUM OF LAW by United States of America to 210 MOTION for Discovery *Limited to Triable Issue of Fact Regarding Receiver's Affirmative Defense to Tax Penalty* MOTION for Partial Summary Judgment *that Penalty is Otherwise Allowable* MOTION for Partial Summary Judgment *that Penalty is Otherwise Allowable.* (Sklarew, Peter) (Entered: 11/26/2003) |
| 12/04/2003 | 214 | MOTION to hold government in Contempt for violation of previously entered orders and for sanctions therefor by Sterling Consulting Corporation.(Folan, Karen) (Entered: 12/08/2003) |
| 12/04/2003 | 215 | MOTION for Extension of Time to after 12/10/03 to respond to pending motions by Sterling Consulting Corporation.(Folan, Karen) (Entered: 12/09/2003) |

| | | |
|---|---|---|
| 12/08/2003 | 213 | MOTION to Continue 12/10/03 Hearing *or Treat it As a Non-Evidentiary Status Conference (and Give Due Notice of What Matters Are to Be Heard and of What Factual Issues the Court Considers Relevant)* by United States of America.(Sklarew, Peter) (Entered: 12/08/2003) |
| 12/09/2003 | 216 | RESPONSE to Motion re 215 MOTION for Extension of Time to after 12/10/03 to respond to pending motions *(Partial Opposition)* filed by United States of America. (Sklarew, Peter) (Entered: 12/09/2003) |
| 12/09/2003 | | Judge Robert E. Keeton : Endorsed ORDER entered granting 215 Motion for Extension of Time to respond to three pending government motions until after the December 10, 2003 hearing. (Folan, Karen) (Entered: 12/09/2003) |
| 12/10/2003 | 217 | Judge Robert E. Keeton : PRACTICE AND PROCEDURE ORDER NO. 9 entered granting 200 Motion for Modification, dismissing 213 Motion to Continue, denying 214 Motion for Contempt. (Folan, Karen) (Entered: 12/12/2003) |
| 12/10/2003 | 230 | Clerk's Notes for proceedings held before Judge Robert E. Keeton : Hearing held on 12/10/2003. (Court Reporter Marzilli.) (Folan, Karen) (Entered: 01/29/2004) |
| 01/05/2004 | 218 | MEMORANDUM in Opposition re 210 MOTION for Discovery *Limited to Triable Issue of Fact Regarding Receiver's Affirmative Defense to Tax Penalty* filed by Sterling Consulting Corporation. (Folan, Karen) (Entered: 01/06/2004) |
| 01/05/2004 | 219 | MEMORANDUM in Opposition re 208 Second MOTION for Summary Judgment *Setting Tax Amount and Determining that No Loss Carrybacks Are Allowable,* filed by Sterling Consulting Corporation. (Folan, Karen) (Entered: 01/06/2004) |
| 01/05/2004 | 220 | MEMORANDUM in Opposition re 202 MOTION for Attorney Fees filed by Sterling Consulting Corporation. (Folan, Karen) (Entered: 01/06/2004) |
| 01/05/2004 | 221 | SUPPLEMENTAL MEMORANDUM in Support re 202 MOTION for Attorney Fees, Costs and Expenses filed by Michael Mandelman. (Folan, Karen) (Entered: 01/09/2004) |
| 01/05/2004 | 222 | SUPPLEMENTAL AFFIDAVIT of Rudolph F. Pierce in Support re 202 MOTION for Attorney Fees. (Folan, Karen) (Entered: 01/09/2004) |
| 01/07/2004 | 223 | Receiver's submission of verification page re: Receiver's response to IRS' motion for advisory opinion on summary procedures regarding tax carrybacks, and notice of errata to unsigned verification page previously submitted. (Folan, Karen) (Entered: 01/13/2004) |
| 01/13/2004 | 224 | TRANSCRIPT of Motion Hearing held on December 10, 2003 before Judge Keeton. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 01/13/2004) |
| 01/16/2004 | 225 | REPLY to Response to Motion re 208 Second MOTION for Summary Judgment *Setting Tax Amount and Determining that No Loss Carrybacks Are Allowable, (and Request for Rule 54(b) Treatment)* filed by United States of America. (Sklarew, Peter) (Entered: 01/16/2004) |
| 01/16/2004 | 226 | REPLY to Response to Motion re 210 MOTION for Discovery *Limited to Triable Issue of Fact Regarding Receiver's Affirmative Defense to Tax Penalty* MOTION for Partial Summary Judgment *that Penalty is Otherwise Allowable* MOTION for Partial Summary Judgment *that Penalty is Otherwise Allowable* filed by United States of America. (Sklarew, Peter) (Entered: 01/16/2004) |
| 01/20/2004 | 227 | REPLY to Response to Motion re 202 MOTION for Attorney Fees filed by Michael Mandelman. (Brown, Thomas) (Exhibits A and B not scanned.) (Entered: 01/28/2004) |
| 01/20/2004 | 228 | Receiver's RESPONSE to 227 Briefing by Michael Mandelman re 202 MOTION for Attorney Fees filed by Sterling Consulting Corporation. (Brown, Thomas) (Entered: 01/28/2004) |
| 01/23/2004 | | Electronic Clerk's Notes for proceedings held before Judge Robert E. Keeton : Case Management Conference held on 1/23/2004. Colloquy re: #197. Mandelman notes that two documents have not yet been docketed. Clerk brings two not yet docketed filings. Court reviews filings. Mandelman presents oral argument in favor of nos. 197 and 202. Receiver responds. Mandelman withdraws #197 in favor of #202. Colloquy re: #208. Gov't corrects #225. Gov't argues in favor of #208. Receiver responds. Gov't rebuts. Colloquy re 210. Government asks that this motion be held in abeyance. Colloquy re court's |

| | | |
|---|---|---|
| | | proposed instruction. Court sets next CMC date. Case Management Conference set for 3/31/2004 09:30 AM before Robert E. Keeton. (Court Reporter Lee Marzilli.) (Folan, Karen) (Entered: 03/01/2004) |
| 01/28/2004 | 229 | AFFIDAVIT in Support re 208 Second MOTION for Summary Judgment *Setting Tax Amount and Determining that No Loss Carrybacks Are Allowable,,* 209 Memorandum of Law, 225 Reply to Response to Motion, *(Resubmitting Declaration of Noreene Stehlik and Correcting Mistaken Docket Citation in the Reply).* (Sklarew, Peter) (Entered: 01/28/2004) |
| 01/30/2004 | 231 | Judge Robert E. Keeton : Practice and Procedure Order No. 10 ORDER entered withdrawing 197 Motion for Attorney Fees, granting in part and denying in part 202 Motion for Attorney Fees, granting in part and denying in part 208 Motion for Summary Judgment, granting 210 Motion for Discovery, granting 210 Motion for Partial Summary Judgment. (Folan, Karen) (Entered: 01/30/2004) |
| 02/12/2004 | 232 | NOTICE by United States of America re 231 Order on Motion for Attorney Fees,,,, Order on Motion for Summary Judgment,, Order on Motion for Discovery,, Order on Motion for Partial Summary Judgment, *(reserving all defenses to any motion for fees associated with discovery compliance)* (Sklarew, Peter) (Entered: 02/12/2004) |
| 02/25/2004 | | Filing fee: $ 105., receipt number 54085 regarding notice of appeal (Folan, Karen) (Entered: 02/26/2004) |
| 02/26/2004 | 233 | Supplemental Record on Appeal transmitted to US Court of Appeals re 163 Notice of Appeal, filing fee paid receipt (Ramos, Jeanette) (Entered: 02/27/2004) |
| 03/18/2004 | 234 | JOINT STATEMENT of counsel *for Receiver and United States and Request for Instructions (if Necessary).* (Sklarew, Peter) (Entered: 03/18/2004) |
| 03/19/2004 | 235 | TRANSCRIPT of Motion Hearing held on January 23, 2004 before Judge Keeton. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 03/19/2004) |
| 03/30/2004 | | Electronic Notice of Cancelling Hearing. Hearing cancelled: case management conference of 3/31/04. Will be rescheduled at a later date. (Folan, Karen) Modified on 3/30/2004 (Folan, Karen). (Entered: 03/30/2004) |
| 02/17/2005 | 236 | ORDER of USCA as to 162 Notice of Appeal filed by United States of America. Since it is not clear from the record whether the verbal sanction imposed by the district court upon the IRS for "unacceptable and Inappropriate" conduct, In re Indian Motorcycle Mfg. Co. Inc., 288 B.R. 617, 635 (D. Mass. 2003), is still in effect, this case is REMANDED to the district court for the limited purpose of issuing and order clarifying the status of the injunction. The district court should respond within 30 days of the date of this order. This court otherwise retains jurisdiction over this appeal. (Ramos, Jeanette) (Entered: 02/17/2005) |
| 06/01/2005 | 237 | MOTION to enter Rule 54(b) Judgments and to approve form of notice and set hearing to approve settlement agreement by Sterling Consulting Corporation.(Folan, Karen) (Entered: 06/02/2005) |
| 06/03/2005 | 238 | ORDER of USCA as to 162 Notice of Appeal filed by United States of America. The joint motion for limited remand of cases number 03-1853 and 03-2211 so that the district court may, at its discretion, enter additional orders it deems appropriate and consider approval of the settlement agreement is GRANTED. Parties are directed to file a status report with this court every sixty days. (Ramos, Jeanette) (Entered: 06/03/2005) |
| 06/06/2005 | 239 | NOTICE of Hearing: Hearing on Motion (Docket #237) set for 6/29/2005 03:00 PM before Judge Robert E. Keeton. (Folan, Karen) (Entered: 06/06/2005) |
| 06/22/2005 | 240 | NOTICE of Appearance by Peter D. Bilowz on behalf of Michael Mandelman (Bilowz, Peter) (Entered: 06/22/2005) |
| 06/29/2005 | | Electronic Clerk's Notes for proceedings held before Judge Robert E. Keeton : Motion Hearing held on 6/29/2005 re 237 MOTION enter Rule 54(b) Judgments and to approve form of notice and set hearing to approve settlement agreement filed by Sterling Consulting Corporation,. Colloquy RE: 237 motion. REK notes problems with the alleged settlement. Colloquy RE: scheduling. REK sets hearing for 9:30 a.m. on Tuesday, July 26, 2005. Clerk distributes copies of Practice and Procedure Order No. 11.(Court Reporter Romanow.) (Caffrey) (Entered: 06/29/2005) |
| 06/29/2005 | 241 | Judge Robert E. Keeton : Electronic PRACTICE AND PROCEDURE ORDER NO.11 entered. (Diblasi, Lily) (Entered: 06/30/2005) |

| 07/25/2005 | 242 | Supplement/Amendment to (no. 237) receivers motion to enter Rule 54(B) judgments, approve form of notice, and set hearing to approve settlement agreement (with attached modification agreement) by Sterling Consulting Corporation. (Folan, Karen) (Entered: 07/25/2005) |
|---|---|---|
| 07/26/2005 | | Clerk's Notes for proceedings held before Judge Robert E. Keeton : Hearing re Motion held on 7/26/2005. (Court Reporter O'Hara.) Colloquy re 242: Designated as made in Receivership case. Receiver resubmits motion in all cases. Colloquy re concern of appeals to multiple circuits: Court is reluctant to approve this. United States indicates that it signed both 237 and 242. Modification eliminated appeals by parties on Rule 54(b) judgments. Colloquy re notice contained in Docket No. 237, Ex.2. Court sets hearing for objections to settlement at 2:45 p.m., on Wednesday, September 7, 2005. The court is prepared to hear any carry over issues that are not dealt at the hearing on September 8, 2005, at 10:00 a.m. All objections are due by August 29, 2005. Court prefers approval of notice in writing. Court fills in dates and approves content of notice in margin. Colloquy re letter from settlement counsel: parties submit it for entry in the record. (Leen) (Entered: 07/26/2005) |
| 07/26/2005 | 243 | Judge Robert E. Keeton : PRACTICE AND PROCEDURE ORDER NO. 12 entered. "...it is hereby ORDERED: (1) A hearing is scheduled for September 7, 2005, at 2:45 p.m., at which time objections to the proposed settlement agreement will be heard and ruled upon. (2) All written objections to the settlement agreement must be received by August 29, 2005." (Folan, Karen) (Entered: 07/27/2005) |
| 08/05/2005 | 244 | NOTICE of Mailing by Sterling Consulting Corporation. (Folan, Karen) (Entered: 08/10/2005) |
| 08/08/2005 | 245 | CERTIFICATE OF SERVICE of Trustee's Notice of Hearing and Response Deadline on Approval of Receivership Tax Settlement by Stephen M. Rodolakis. (Folan, Karen) (Entered: 08/31/2005) |
| 09/02/2005 | 246 | Submission of Revised Proposed Orders Conformed to Modification to Settlement Agreement and Fact that no party objected to motion to approve settlement agreement by Sterling Consulting Corporation. (Attachments: # 1 Proposed Order# 2 Proposed Order# 3 Proposed Order)(Folan, Karen) (Entered: 09/06/2005) |
| 09/07/2005 | | Clerk's Notes for proceedings held before Judge Robert E. Keeton : Settlement Conference held on 9/7/2005. (Court Reporter Scott.) Receiver colloquy re: procedural history. Receiver states that no party in the courtroom objects to the settlement agreement. Receiver requests that, if the court does sign the 54(b) judgment and approve the settlement agreement, the clerk file these immediately and send the transfer order and docket sheet to Colorado immediately. Government agrees and requests that court order clerk to do whatever is necessary to create the 54(b) judgments. REK approves the three proposed orders. Government requests that record reflect names of persons attending to show lack of objection to agreement. (Faulhaber) (Entered: 09/07/2005) |
| 09/07/2005 | 247 | Judge Robert E. Keeton : ORDER for Entry of Separate Final Judgment, pursuant to Rule 54(b), with respect to disputes related to contract between Receiver and Mr. mandelman entered. (Folan, Karen) (Entered: 09/07/2005) |
| 09/07/2005 | 248 | Judge Robert E. Keeton : ORDER for Entry of Separate Final Judgment, pursuant to Rule 54(b), Determining Tax entered. (Folan, Karen) (Entered: 09/07/2005) |
| 09/07/2005 | 249 | Judge Robert E. Keeton : ORDER Approving Settlement Agreement, Severing Cases, and Transferring Receivership Case entered. Order and certified copy of docket sheet sent to the District of Colorado on 9/7/05.(Folan, Karen) (Entered: 09/07/2005) |
| 09/07/2005 | | Civil Case Terminated. (Folan, Karen) (Entered: 09/07/2005) |
| 09/07/2005 | 250 | Judge Robert E. Keeton : FINAL JUDGMENT Determining Tax entered. (Folan, Karen) (Entered: 09/08/2005) |
| 09/07/2005 | 251 | Judge Robert E. Keeton : FINAL JUDGMENT Determining Disputes Regarding Mandelman Contract entered.(Folan, Karen) (Entered: 09/08/2005) |
| 09/08/2005 | 252 | Judge Robert E. Keeton : ORDER APPROVING SETTLEMENT AGREEMENT, SEVERING CASES, AND TRANSFERRING RECEIVERSHIP CASE entered. Re-entered to correct premature entry of docket no. 249 and have items 250 and 251 be included in the certified copy of docket sheet sent to the District of Colorado. Certified copies of order and updated docket sheet sent out on 9/8/05. (Folan, Karen) (Entered: 09/08/2005) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/13/2005 11:53:45 | | | |
| **PACER Login:** | ux1843 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:02-cv-11522-REK |
| **Billable Pages:** | 20 | **Cost:** | 1.60 |