ALLMTN, APPEAL, REOPEN

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:95-cv-00777-REB-CBS

Receivership Estate of Indian Motorcycle Manufacturing, Inc.
Assigned to: Judge Robert E. Blackburn
Referred to: Magistrate Judge Craig B Shaffer
Demand: $0
Cause: 28:1332 Diversity-Negotiable Instrument

Date Filed: 04/07/1995
Jury Demand: None
Nature of Suit: 140 Negotiable Instrument
Jurisdiction: Diversity

## In Re

**Receivership Estate of Indian Motorcycle Manufacturing, Inc.**
*a New Mexico Corporation*

## Plaintiff

| | | |
|---|---|---|
| **Eller Industries Inc**<br>*TERMINATED: 09/15/1995* | represented by | **James William Britt**<br>Hall & Evans-Denver CO<br>United States District Court Box 05<br>1125 Seventeenth Street<br>#600<br>Denver, CO 80202-5817<br>U.S.A<br>303-628-3315<br>Fax: 303-293-3233<br>Email: brittj@hallevans.com<br>*TERMINATED: 11/01/2005*<br>*LEAD ATTORNEY* |
| | | **James R. Ghiselli**<br>Ghiselli Law Offices, PC<br>8170 Kincross Drive<br>Boulder, CO 80302<br>U.S.A<br>303-378-5955<br>Fax: 530-4071<br>*TERMINATED: 11/04/1998*<br>*LEAD ATTORNEY* |
| | | **Nancy B. Smith**<br>Dorsey & Whitney, LLP-Colorado<br>District Court Box Number 2<br>370 17th Street<br>#4700<br>Denver, CO 80202-5647 |

U.S.A
303-629-3400
Fax: 629-3450
*TERMINATED: 05/13/1999*
*LEAD ATTORNEY*

**Steven J. Merker**
Dorsey & Whitney, LLP-Colorado
District Court Box Number 2
370 Seventeenth Street
#4700
Denver, CO 80202-5647
U.S.A
303-629-3400
Fax: 303-629-3450
Email: merker.steve@dorsey.com
*TERMINATED: 11/03/2005*
*LEAD ATTORNEY*

**Bruce Alford Menk**
Hall & Evans-Denver CO
1125 Seventeenth Street
#600
Denver, CO 80202-5817
U.S.A
303-628-3300
Fax: 303-293-3233
Email: menkb@hallevans.com
*TERMINATED: 11/01/2005*

**Plaintiff**

**David J. Noonan**
*Chapter 7 Trustee of the Estate of*
*Indian Motocycle Company, Inc.*
*TERMINATED: 12/12/1995*

represented by   **George G. Matava**
Greenberg Traurig, LLP-Colorado
1200 Seventeenth Street
#2400
Denver, CO 80202
U.S.A
303-572-6500
Fax: 572-6540
Email: matavag@gtlaw.com
*LEAD ATTORNEY*

**Plaintiff**

**Indian Motocycle Manufacturing**
**Company, Inc.**
*TERMINATED: 12/12/1995*

represented by   **George G. Matava**
(See above for address)
*LEAD ATTORNEY*

**Julie Andrea Trent**
Bieging, Shapiro & Burrus, LLP
4582 South Ulster Street Parkway

#1650
Denver, CO 80237
U.S.A
720-488-0220
Fax: 720-488-7711
Email: jt@bsblawyers.com
*LEAD ATTORNEY*

**Plaintiff**

**Sterling Consulting Corporation**
*a Colorado corporation, as receiver for*
*the Indian Motorcycle Manufacturing*
*Inc., a New Mexico corporation*

represented by   **Gregory C. Smith**
Fairfield & Woods, P.C.
1700 Lincoln Street
#2400
Denver, CO 80203-4524
U.S.A
303-830-2400
Fax: 303-830-1033
Email: gsmith@fwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John 'Jack' Markham Tanner**
Fairfield & Woods, P.C.
1700 Lincoln Street
#2400
Denver, CO 80203-4524
U.S.A
303-830-2400
Fax: 303-830-1033
Email: jtanner@fwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Sterling Consulting**
*Receiver for Indian Motorcycle*
*Manufacturing, Inc.*
*TERMINATED: 12/12/1995*

**Defendant**

**Wayne A. Baughman**
*TERMINATED: 12/12/1995*

**Defendant**

**Sharon L. Fredrickson-Baughman**
*TERMINATED: 12/12/1995*

**Defendant**

**Montgomery G. Dillavou**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**James Russell Burton**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Robert H. Boyer**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Steve Levanthal**                      represented by   **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                                  Isaacson Rosenbaum, P.C.
                                                          633 - 17th Street
                                                          #2200
                                                          Denver, CO 80202
                                                          U.S.A
                                                          303-256-3965
                                                          Fax: 303-292-3152
                                                          Email: spack@ir-law.com
                                                          *TERMINATED: 10/03/1996*
                                                          *LEAD ATTORNEY*

<u>Defendant</u>

**James P. Lewis**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Eller Industries Inc**                represented by   **Eller Industries Inc**
                                                          c/o Leonard S. Labraiola
                                                          6035 N. 115th Street
                                                          Longmont, CO 80504
                                                          U.S.A.
                                                          PRO SE

                                                          **Stephen D. Bell**
                                                          Dorsey & Whitney, LLP-Colorado
                                                          District Court Box Number 2
                                                          370 Seventeenth Street
                                                          #4700
                                                          Denver, CO 80202-5647
                                                          U.S.A
                                                          303-629-3405
                                                          Fax: 303-629-3450
                                                          Email: bell.steve@dorsey.com
                                                          *TERMINATED: 12/02/2005*
                                                          *LEAD ATTORNEY*

                                                          **Bruce Alford Menk**

(See above for address)
*TERMINATED: 11/01/2005*

**Defendant**

**R. J. Cortesi**                                represented by   **R. J. Cortesi**
                                                                  5316 Camino Montano, North East
                                                                  Albuquerque, NM 87111
                                                                  U.S.A.
                                                                  PRO SE

**Defendant**

**Steven De Stout**
*TERMINATED: 12/12/1995*

**Defendant**

**Jim Leventhal**
*TERMINATED: 12/12/1995*

**Defendant**

**Burt R. Bondy**                                represented by   **Burt R. Bondy**
                                                                  8130 Prestwick Drive
                                                                  Lajolla, CA 92037
                                                                  U.S.A.
                                                                  PRO SE

**Defendant**

**William Childs**                               represented by   **Edward T. Ramey**
                                                                  Isaacson Rosenbaum, P.C.
                                                                  633 - 17th Street
                                                                  #2200
                                                                  Denver, CO 80202
                                                                  U.S.A
                                                                  303-256-3978
                                                                  Fax: 303-292-3152
                                                                  Email: eramey@ir-law.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Stuart Harris Pack**
                                                                  (See above for address)
                                                                  *TERMINATED: 10/03/1996*
                                                                  *LEAD ATTORNEY*

**Defendant**

**Martin Crist**                                 represented by   **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                                          (See above for address)
                                                                  *TERMINATED: 10/03/1996*
                                                                  *LEAD ATTORNEY*

**Defendant**

**Geir Hjorth**
*TERMINATED: 12/12/1995*

**Defendant**

**Martha Garrison**
*TERMINATED: 12/12/1995*

**Defendant**

**Robert Spellbrink**                    represented by **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                 (See above for address)
                                         *TERMINATED: 10/03/1996*
                                         *LEAD ATTORNEY*

**Defendant**

**Douglas Walliser**                     represented by **Edward T. Ramey**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Stuart Harris Pack**
                                         (See above for address)
                                         *TERMINATED: 10/03/1996*
                                         *LEAD ATTORNEY*

**Defendant**

**Lance Migliaccio**
*TERMINATED: 12/12/1995*

**Defendant**

**Michael Bryan Fink**
*TERMINATED: 12/12/1995*

**Defendant**

**Amador Gonzales**
*TERMINATED: 12/12/1995*

**Defendant**

**Thomas T. Johnson**                    represented by **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                 (See above for address)
                                         *TERMINATED: 10/03/1996*
                                         *LEAD ATTORNEY*

**Defendant**

**Robert L. Hogue**                      represented by **Stuart Harris Pack**
*M.D.*                                   (See above for address)
*TERMINATED: 12/12/1995*                 *TERMINATED: 10/03/1996*
                                         *LEAD ATTORNEY*

**Defendant**

**John Hubbard**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Thomas Walls**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Andy Reiser**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Marton Klepp**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Robert Young**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Allen Moore, III**                    represented by   **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                                 (See above for address)
                                                         *TERMINATED: 10/03/1996*
                                                         *LEAD ATTORNEY*

<u>Defendant</u>

**Philip Shalman**                       represented by   **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                                 (See above for address)
                                                         *TERMINATED: 10/03/1996*
                                                         *LEAD ATTORNEY*

<u>Defendant</u>

**Theodore Jacobs**                      represented by   **Stuart Harris Pack**
*M.D.*                                                   (See above for address)
*TERMINATED: 12/12/1995*                                 *TERMINATED: 10/03/1996*
                                                         *LEAD ATTORNEY*

<u>Defendant</u>

**William McNamara**
*TERMINATED: 12/12/1995*

<u>Defendant</u>

**Robert Morrow, Jr.**                   represented by   **Robert Morrow, Jr.**
*M.D.*                                                   401 North College Road
                                                         #5
                                                         Lafayette, LA 70506
                                                         U.S.A.
                                                         PRO SE

**Defendant**

**Elmer Carlson**
*TERMINATED: 12/12/1995*

**Defendant**

**Chuck Krowczyk**                    represented by    **Chuck Krowczyk**
                                                          1853 South Marshall Circle
                                                          Lakewood, CO 80232
                                                          U.S.A.
                                                          PRO SE

**Defendant**

**Joe Fredricksen**                   represented by    **Stuart Harris Pack**
*TERMINATED: 12/12/1995*                                 (See above for address)
                                                          *TERMINATED: 10/03/1996*
                                                          *LEAD ATTORNEY*

**Defendant**

**Linda Murphy**
*TERMINATED: 12/12/1995*

**Defendant**

**Richard Basciani**                  represented by    **Monica Anne Flanigan**
                                                          Hale Friesen, LLP
                                                          1430 Wynkoop Street
                                                          #300
                                                          Denver, CO 80202
                                                          U.S.A
                                                          720-904-6000
                                                          Fax: 720-904-6006
                                                          Email: mflanigan@halefriesen.com
                                                          *TERMINATED: 12/12/1995*
                                                          *LEAD ATTORNEY*

                                                          **Allan L. Hale**
                                                          Hale Friesen, LLP
                                                          1430 Wynkoop Street
                                                          #300
                                                          Denver, CO 80202
                                                          U.S.A
                                                          720-904-6000
                                                          Fax: 720-904-6006
                                                          Email:
                                                          HALEUSDC@HALEFRIESEN.COM
                                                          *TERMINATED: 03/03/2006*

**Defendant**

**Scott McCormick**                   represented by    **Edward T. Ramey**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart Harris Pack**
(See above for address)
*TERMINATED: 10/03/1996*
*LEAD ATTORNEY*

**Defendant**

**Darren Croop**
*TERMINATED: 12/12/1995*

**Defendant**

**Hal B. Parker**
*TERMINATED: 12/12/1995*

**Defendant**

**John Inelli**                          represented by    **John Inelli**
                                                           17 Old Farmstead Road
                                                           Chester, NJ 07930
                                                           U.S.A.
                                                           PRO SE

**Defendant**

**Ron Schiff**                           represented by    **Edward T. Ramey**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Stuart Harris Pack**
                                                           (See above for address)
                                                           *TERMINATED: 10/03/1996*
                                                           *LEAD ATTORNEY*

**Defendant**

**John Petitto**                         represented by    **Allan L. Hale**
*TERMINATED: 12/12/1995*                                   (See above for address)
                                                           *TERMINATED: 03/03/2006*

**Defendant**

**Albert R. Gazza**                      represented by    **Albert R. Gazza**
                                                           589 Manchester
                                                           East Glastonbury, CT 06025-0085
                                                           U.S.A.
                                                           PRO SE

**Defendant**

**Brendan T. O'Sullivan**
*TERMINATED: 12/12/1995*

**Defendant**

**Albert Lucci**                                          represented by   **Albert Lucci**
                                                                          1930 Wyoming Avenue
                                                                          Fort Pierce, FL 34982
                                                                          U.S.A.
                                                                          PRO SE

                                                                          **James R. Cage**
                                                                          Cage Williams, P.C.
                                                                          1433 Seventeenth Street
                                                                          Denver, CO 80202
                                                                          U.S.A
                                                                          303-295-0202
                                                                          Fax: 303-297-2220
                                                                          Email: jcage@cagewilliams.com
                                                                          *LEAD ATTORNEY*

                                                                          **Robert A. Lees**
                                                                          Robert A. Lees & Associates, P.C.
                                                                          5290 DTC Parkway
                                                                          #150
                                                                          Greenwood Village, CO 80111
                                                                          U.S.A.
                                                                          303-292-1020
                                                                          Fax: 303-379-4735
                                                                          Email: ral@robertalees.com
                                                                          *TERMINATED: 06/17/1998*
                                                                          *LEAD ATTORNEY*

**Defendant**

**Steve Montano**
*TERMINATED: 12/12/1995*

**Defendant**

**Leroy L. Lujan**
*TERMINATED: 12/12/1995*

**Defendant**

**Gary Stramel**
*TERMINATED: 12/12/1995*

**Defendant**

**Alfred De Masi**
*TERMINATED: 12/12/1995*

**Defendant**

**Donald Schunk**                                        represented by   **Donald Schunk**
                                                                          12572 Durrow Court
                                                                          St. Louis, MO 63141

PRO SE

**Defendant**

**Larry Grandys**
*TERMINATED: 12/12/1995*

**Defendant**

**Thomas F. Thomas**
*TERMINATED: 12/12/1995*

**Defendant**

**David Sperrazza**
*TERMINATED: 12/12/1995*

**Defendant**

**Nicholas Russo**                    represented by   **Nicholas Russo**
                                                       310 Extonville Road
                                                       Allentown, NJ 08501
                                                       U.S.A.
                                                       PRO SE

**Defendant**

**Stanley Alt**
*TERMINATED: 12/12/1995*

**Defendant**

**Abram Bohter**
*TERMINATED: 12/12/1995*

**Defendant**

**Bart Bendy**
*TERMINATED: 12/12/1995*

**Defendant**

**Rooke Everill**                     represented by   **Allan L. Hale**
*Pres./Everill Bros., Inc.*                            (See above for address)
                                                       *TERMINATED: 03/03/2006*

**Defendant**

**Ken Everill**
*TERMINATED: 12/12/1995*

**Defendant**

**Peter Everill**
*TERMINATED: 12/12/1995*

**Defendant**

**Carroll Fink**
*TERMINATED: 12/12/1995*

**Defendant**

**Gary Beer**
*TERMINATED: 12/12/1995*

**Defendant**

**Wayde Beechy**
*TERMINATED: 12/12/1995*

**Defendant**

**Brecks Bros Cycle & Sales**
*TERMINATED: 12/12/1995*

**Defendant**

**Marshall Cooper**
*TERMINATED: 12/12/1995*

**Defendant**

**Brent Bryan Fisher**
*TERMINATED: 12/12/1995*

**Defendant**

**Raymond Cardullo**
*TERMINATED: 12/12/1995*

**Defendant**

**John Costellano**
*TERMINATED: 12/12/1995*

**Defendant**

**Stephen Jakobowski**
*TERMINATED: 12/12/1995*

**Defendant**

**Ronald Fuller**
*TERMINATED: 12/12/1995*

**Defendant**

**Ronald Gartis**
*TERMINATED: 12/12/1995*

**Defendant**

**Eric Hancz**
*TERMINATED: 12/12/1995*

**Defendant**

**Lowell Kemp**
*TERMINATED: 12/12/1995*

**Defendant**

**John H. Nicholson**                    represented by    **Allan L. Hale**
*or Virginia A. Nicholson*                                 (See above for address)
                                                          *TERMINATED: 03/03/2006*

**Defendant**

**Lee Parise**
*TERMINATED: 12/12/1995*

**Defendant**

**Frank Serica**
*TERMINATED: 12/12/1995*

**Defendant**

**David Giroux**
*TERMINATED: 12/12/1995*

**Defendant**

**Ricky Hatch**
*TERMINATED: 12/12/1995*

**Defendant**

**Carl Lucci**                           represented by    **James R. Cage**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Steven Halprin**                       represented by    **Steven Halprin**
                                                          1315 Penningtow Place
                                                          Concord, NC 28207
                                                          U.S.A.
                                                          PRO SE

**Defendant**

**Gene Jones**
*TERMINATED: 12/12/1995*

**Defendant**

**Bryan Mager**
*TERMINATED: 12/12/1995*

**Defendant**

**Edward Pacelli**                       represented by    **Edward T. Ramey**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael J. Pankow**

Brownstein, Hyatt & Farber, P.C.
410 17th Street
#2200
Denver, CO 80202-4437
U.S.A
303-223-1100
Fax: 303-223-1111
Email: mpankow@bhf-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart Harris Pack**
(See above for address)
*TERMINATED: 10/03/1996*
*LEAD ATTORNEY*

**Defendant**

**Donald Blodgett**
*TERMINATED: 12/12/1995*

**Defendant**

**Kole R. McAdams**
*TERMINATED: 12/12/1995*

**Defendant**

**Indian Motorcycle Manufacturing Inc.**
*TERMINATED: 12/12/1995*

represented by **Julie Andrea Trent**
(See above for address)
*LEAD ATTORNEY*

**Defendant**

**Indian Motocycle Manufacturing Company, Inc.**
*a Connecticut corporation*
*TERMINATED: 12/12/1995*

represented by **Julie Andrea Trent**
(See above for address)
*LEAD ATTORNEY*

**Defendant**

**David J. Noonan**
*Chapter 7 Trustee of the Estate of Indian Motocycle Company, Inc., a Massachusetts corporation and of the Estate of Indian Motocycle Apparel and Accessories Co., Inc. a Massachusetts corporation, and of the Estate of Indian*
*TERMINATED: 06/26/1996*

represented by **Douglas William Swartz**
Sheridan, Ross, P.C.
1560 Broadway
#1200
Denver, CO 80202
U.S.A
303-863-9700
Fax: 863-0223
*LEAD ATTORNEY*

**Todd P. Blakely**
Sheridan Ross, P.C.
1560 Broadway
#1200

Denver, CO 80202-5141
U.S.A
303-863-9700
Fax: 303-863-0223
Email: tblakely@sheridanross.com
*LEAD ATTORNEY*

**Defendant**

**American Indian Motorcycle**     represented by    **Lee M. Kutner**
**Company, Inc.**                                      Kutner Miller, PC
*a California corporation*                          303 East 17th Avenue
*TERMINATED: 03/28/2001*                #500
Denver, CO 80203
U.S.A
303-832-2400
Fax: 303-832-1510
Email: lmk@kutnerlaw.com
*TERMINATED: 03/28/2001*
*LEAD ATTORNEY*

**Defendant**

**Dale Victor Mattson**
*TERMINATED: 06/26/1996*

**Defendant**

**First Entertainment, Inc.**     represented by    **Edward T. Ramey**
*a Colorado corporation*                               (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary Lozow**
Isaacson Rosenbaum, P.C.
633 - 17th Street
#2200
Denver, CO 80202
U.S.A
303-292-5656
Fax: 303-292-3152
Email: glozow@ir-law.com
*TERMINATED: 06/26/1996*
*LEAD ATTORNEY*

**Richard Kent Kornfeld**
Recht & Kornfeld, PC
1600 Stout Street
#1000
Denver, CO 80202
U.S.A
303-573-1900
Fax: 303-446-9400

Email: rickkornfeld@rechtkornfeld.com

*TERMINATED: 06/26/1996*
*LEAD ATTORNEY*

**Stuart Harris Pack**
(See above for address)
*TERMINATED: 10/03/1996*
*LEAD ATTORNEY*

**Defendant**

**Indian Motorcycle Company**                    represented by   **Julie Andrea Trent**
*a Colorado corporation*                                          (See above for address)
*TERMINATED: 03/28/2001*                                          *LEAD ATTORNEY*

**Defendant**

**MBL Investments Inc**                          represented by   **Edward T. Ramey**
*a New York corporation*                                         (See above for address)
*TERMINATED: 06/26/1996*                                         *TERMINATED: 06/26/1996*
                                                                 *LEAD ATTORNEY*

                                                                 **Gary Lozow**
                                                                 (See above for address)
                                                                 *TERMINATED: 06/26/1996*
                                                                 *LEAD ATTORNEY*

                                                                 **Richard Kent Kornfeld**
                                                                 (See above for address)
                                                                 *TERMINATED: 06/26/1996*
                                                                 *LEAD ATTORNEY*

**Defendant**

**Indian Motocycle corporation**                represented by   **Julie Andrea Trent**
*a Nevada corporation*                                           (See above for address)
*TERMINATED: 03/28/2001*                                         *LEAD ATTORNEY*

**Defendant**

**Stephan M. Rodolakis**                         represented by   **Mollybeth R. Kocialski**
*Chapter 7 Trustee for Indian Motocycle*                         First Data Corporation
*Company, Inc., Indian Motocycle*                                12500 East Belford Avenue
*Apparel and Accessories, Co., Inc. and*                         M21A2
*Indian Motocycle Manufacturing*                                 Englewood, CO 80112
*Company, Inc.*                                                  U.S.A
                                                                 720-332-5687
                                                                 Fax: 720-332-0518
                                                                 Email:
                                                                 mollybeth.kocialski@firstdatacorp.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

Todd P. Blakely
(See above for address)
*TERMINATED: 01/30/2006*
*LEAD ATTORNEY*

**Defendant**

**Michael Mandelman**                    represented by   **Michael Mandelman**
c/o Peter D. Bilowz, Esq.
Goulston & Storrs, P.C.
400 Alantic Avenue
Boston, MA 02110-3333
U.S.A.
PRO SE

**Defendant**

**Edward Leal**                         represented by   **Gary Clifford Moschetti**
Hatch Jacobs LLC
950 Seventeenth Street
#1700
Denver, CO 80202
U.S.A
303-832-2800
Fax: 303-832-2811
Email: gmoschetti@gcmlawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Robert W. Hallock**                   represented by   **Robert W. Hallock**
202 South Merrill Street
Park Ridge, IL 60068-4223
PRO SE

V.

**Garnishee**

**Vectra Bank of Colorado**             represented by   **James R. Everson**
*TERMINATED: 12/16/1998*                                Messner & Reeves LLC
1430 Wynkoop Street
#400
Denver, CO 80202
U.S.A
303-623-1800
Fax: 303-623-0552
Email: jeverson@messner-reeves.com
*TERMINATED: 12/17/1998*
*LEAD ATTORNEY*

V.

**Respondent**

**Audax Private Equity Fund, LP**              represented by    **Eugene M. Sprague**
                                                                 Berenbaum, Weinshienk & Eason, P.C.
                                                                 370 - 17th Street
                                                                 Republic Plaza #4800
                                                                 Denver, CO 80202-5698
                                                                 U.S.A
                                                                 303-825-0800
                                                                 Fax: 303-629-7610
                                                                 Email: esprague@bw-legal.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael A. Chodos**
                                                                 Michael Chodos, Law Offices of
                                                                 56 Malaga Cove Plaza
                                                                 Palos Verdes Estates, CA 90274
                                                                 U.S.A
                                                                 310-791-1928
                                                                 Fax: 310-791-1958
                                                                 Email: michael@chodos.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Respondent**

**Audax Co-Invest, LP**                        represented by    **Eugene M. Sprague**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael A. Chodos**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Respondent**

**Audax Special Purpose Co-Invest, LP**        represented by    **Eugene M. Sprague**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael A. Chodos**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Respondent**

**Audax Trust Co-Invest, LP**                  represented by    **Eugene M. Sprague**
                                                                 (See above for address)

Case No. 1:95-cv-00777-REB-CBS Docket Report     Page 19 of 231
CM/ECF - U.S. District Court:cod - Docket Report     filed 08/22/06     USDC Colorado     pg 19
of 231

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Chodos**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Respondent**

**Audax Group**                          represented by   **Eugene M. Sprague**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael A. Chodos**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Claimant**

**Michael Payne**                        represented by   **Brad Wayne Schacht**
                                                          Otten, Johnson, Robinson, Neff &
                                                          Ragonetti, P.C.
                                                          United States District Court Box 10
                                                          950 Seventeenth Street
                                                          #1600
                                                          Denver, CO 80202
                                                          U.S.A
                                                          303-575-7527
                                                          Fax: 303-825-6525
                                                          Email: bschacht@ottenjohnson.com
                                                          *TERMINATED: 12/08/2005*
                                                          *LEAD ATTORNEY*

                                                          **Daniel J. Garfield**
                                                          Brownstein, Hyatt & Farber, P.C.
                                                          District Court Box Number 13
                                                          410 17th Street
                                                          #2200
                                                          Denver, CO 80202-4437
                                                          U.S.A
                                                          303-223-1100
                                                          Fax: 303-223-1111
                                                          Email: dgarfield@bhf-law.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael J. Pankow**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Barbara Sandoval**                 represented by **Edward T. Ramey**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Stuart Harris Pack**
                                                    (See above for address)
                                                    *TERMINATED: 10/03/1996*
                                                    *LEAD ATTORNEY*

**Claimant**

**A. B. Goldberg**                   represented by **Edward T. Ramey**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Stuart Harris Pack**
                                                    (See above for address)
                                                    *TERMINATED: 10/03/1996*
                                                    *LEAD ATTORNEY*

**Claimant**

**IMCOA**                            represented by **J. Eric Elliff**
                                                    Morrison & Foerster, LLP-Colorado
                                                    370 Seventeenth Street
                                                    #5200 Republic Plaza
                                                    Denver, CO 80202-2236
                                                    U.S.A
                                                    303-592-1500
                                                    Fax: 303-592-1510
                                                    Email: jelliff@mofo.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Julie Andrea Trent**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Claimant**

**Michelle Lean**                    represented by **Cassandra Gay Sasso**
                                                    Baker & Hostetler-Colorado
                                                    District Court Box Number 17
                                                    303 East 17th Avenue
                                                    #1100
                                                    Denver, CO 80203
                                                    U.S.A
                                                    303-861-0600

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas M. Tisdale**
Tisdale & Associates, LLC
1600 Broadway
#2600
Denver, CO 80202-4989
U.S.A
303-832-1800
Fax: 303-832-0799
Email: doug@tisdalelaw.com
*TERMINATED: 04/06/2006*
*LEAD ATTORNEY*

**John B. Moorhead**
Baker & Hostetler-Colorado
303 East Seventeenth Avenue
#1100
Denver, CO 80203
U.S.A
303-764-4045
Fax: 303-861-7805
Email: jmoorhead@bakerlaw.com
*TERMINATED: 07/10/2006*
*LEAD ATTORNEY*

**Claimant**

**Cow Creek Band of Umpqua Tribe of Indians**　　represented by **Glen E. Keller, Jr.**
Davis, Graham & Stubbs LLP-Colorado

United States District Court Box 03
1550 Seventeenth Street
#500
Denver, CO 80202
U.S.A
303-892-9400
Fax: 303-893-1379
Email: glen.keller@dgslaw.com
*TERMINATED: 04/06/2006*
*LEAD ATTORNEY*

**Claimant**

**James Duberg**　　represented by **James Duberg**
727 Third Avenue
Chula Vista, CA 91910-5803
U.S.A.
PRO SE

**Claimant**

Miller Simon & Maier                    represented by   **Miller Simon & Maier**
                                                         c/o Mark S. Schmidt, Esq.
                                                         Miller Simon & Maier, S.C.
                                                         788 North Jefferson Street
                                                         Milwaukee, WI 53202
                                                         U.S.A.
                                                         PRO SE

Claimant

**Scott Kajiya**                        represented by   **Scott Kajiya**
                                                         c/o Peter C. Freeman, Esq.
                                                         Law Offices of Peter C. Freeman
                                                         16485 Laguna Canyon Road, Suite 230
                                                         Irvine, CA 92618-3846
                                                         U.S.A.
                                                         PRO SE

Claimant

**Hilm Sevimli**                        represented by   **Hilm Sevimli**
                                                         c/o Christopher C. Noble, Esq.
                                                         Noble & Associates, LLC
                                                         11 Pine Street
                                                         Plainville, CT 06103
                                                         U.S.A.
                                                         PRO SE

Claimant

**Robert J. Danie**                     represented by   **Robert J. Danie**
                                                         9 Wagon Wheel Drive
                                                         Feeding Hills, MA 01030
                                                         U.S.A.
                                                         PRO SE

Claimant

**Ronald Fulfer**                       represented by   **Ronald Fulfer**
                                                         15315 South Francis Drive
                                                         Plainfield, IL 60544
                                                         U.S.A.
                                                         PRO SE

Claimant

**Ronald Garcia**                       represented by   **Ronald Garcia**
                                                         2505 Madison, North East
                                                         Albuquerque, NM 87101
                                                         U.S.A.
                                                         PRO SE

Claimant

**Carol Furtier**                       represented by   **Carol Furtier**
                                                         2500 Military Trail

Boca Raton, FL 33431
U.S.A.
PRO SE

**Claimant**

**Anthony Pugliese**                    represented by   **Anthony Pugliese**
                                                         2500 Military Trail
                                                         Boca Raton, FL 33431
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Richard Dale Wood**                   represented by   **Richard Dale Wood**
                                                         13997 80th Avenue North
                                                         Maple Grove, MN 55311
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Kathryn L. Troccoli**                 represented by   **Kathryn L. Troccoli**
                                                         1911 Champlain Street
                                                         Ottawa, IL 61350
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Ed Pink**                             represented by   **Ed Pink**
                                                         Ed Pink Racing Engines, Inc.
                                                         14612 Raymer Street
                                                         Van Nuys, CA 91405
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Montgomery & Andrews, P.A.**          represented by   **Montgomery & Andrews, P.A.**
                                                         325 Paseo De Peralta
                                                         Santa Fe, NM 87501
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Jeffrey M. Perkins**                  represented by   **Jeffrey M. Perkins**
*President*                                              Western Design Engineering, Inc.
                                                         808 Airport Road
                                                         Jackson, MI 49202
                                                         U.S.A.
                                                         PRO SE

**Claimant**

**Steven DeStout**                           represented by  **Steven DeStout**
                                                             #1 South Water Street
                                                             Henderson, NV 89105
                                                             U.S.A.
                                                             PRO SE

**Claimant**

**Alf Iseback**                              represented by  **Alf Iseback**
                                                             Gamla Tuvevagen 4
                                                             Goteborg, Sweden 41705
                                                             PRO SE

**Claimant**

**Harvey Rosenberg**                         represented by  **Edward T. Ramey**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Stuart Harris Pack**
                                                             (See above for address)
                                                             *TERMINATED: 10/03/1996*
                                                             *LEAD ATTORNEY*

**Receiver**

**Sterling Consulting Corporation**          represented by  **John 'Jack' Markham Tanner**
*as receiver for the Indian Motorcycle*                      (See above for address)
*Manufacturing, Inc.*                                        *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

V.

**Interested Party**

**Miller, McGinn & Clark, S.C.**

**Interested Party**

**Credit Managers Association of**           represented by  **Julie Andrea Trent**
**California**                                               (See above for address)
*doing business as*                                          *LEAD ATTORNEY*
CMA Business Credit Services                                 *ATTORNEY TO BE NOTICED*

                                                             **Robert W. Pitts**
                                                             Robert W. Pitts, Law Office of
                                                             660 Newport Center Drive
                                                             #400
                                                             Newport Beach, CA 92660
                                                             U.S.A
                                                             949-720-4125
                                                             Fax: 949-720-4111
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Interested Party**

**Indian Motorcycle Company**          represented by   **Julie Andrea Trent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Chodos**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Indian Motorcycle Corporation**          represented by   **Julie Andrea Trent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Chodos**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Indian Motorcycle Real Estate
Services, Inc.**          represented by   **Julie Andrea Trent**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Chodos**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**IMCOA Licensing America, Inc.**

**Interested Party**

**IMCOA Holdings America, Inc.**

**Interested Party**

**Pahl & Gosselin**
*a professional corporation*

**Interested Party**

**Audax Special Purpose Co-Invest, LP**

**Claimant**

**Jack Turner**
*TERMINATED: 09/30/1999*

**Claimant**

**James G. Pressley**
*TERMINATED: 09/30/1999*

**Claimant**

**Robert G. Penrod**
*TERMINATED: 09/30/1999*

**Claimant**

**Triad Suspension Technologies, Inc.**      represented by      **Triad Suspension Technologies, Inc.**
c/o Lewis M. Druxman, Esq.
6715 Academy Road North East
Suite B
Albuquerque, NM 87109
U.S.A.
PRO SE

**Claimant**

**Kenneth L. Rodgers**                        represented by      **Brad Wayne Schacht**
*TERMINATED: 09/30/1999*                                          (See above for address)
*TERMINATED: 12/08/2005*
*LEAD ATTORNEY*

**Jennifer C. Robinson**
Robinson Employment Law, LLC
303 East 17th Avenue
#200
Denver, CO 80203
U.S.A
303-866-9793
Email:
jrobinson@raemploymentgroup.com
*TERMINATED: 10/22/1998*
*LEAD ATTORNEY*

**Claimant**

**Ronald F. Gehringer**
*TERMINATED: 09/30/1999*

**Claimant**

**Leonard Douglas Garrison, II**
*TERMINATED: 09/30/1999*

**Claimant**

**New Mexico Mutual Casualty
Company**

*TERMINATED: 09/30/1999*

**Claimant**

**Gerald L. Weiner**
*TERMINATED: 09/30/1999*

**Claimant**

**Hacienda Motorcycyles, Inc.**
*TERMINATED: 09/30/1999*

**Claimant**

**William T. Gower**
*TERMINATED: 09/30/1999*

**Claimant**

**Cory S. Chambers**
*TERMINATED: 09/30/1999*

**Claimant**

**David J. Noonan**
*Chapter 7 Trustee for the bankruptcy
estate of Indian Motorcycle Company,
Inc.*
*TERMINATED: 06/26/1996*

**Claimant**

**Southern Thunder, Inc.**
*TERMINATED: 09/30/1999*

**Claimant**

**Charles D. Mathre**                              represented by   **Daniel L. Dawes**
                                                                   Graham & James, LLP-Costa Mesa
                                                                   California
                                                                   650 Town Center Drive
                                                                   6th Floor
                                                                   Costa Mesa, CA 92626
                                                                   U.S.A
                                                                   714-751-8800
                                                                   Fax: 751-8808
                                                                   *TERMINATED: 02/28/2000*
                                                                   *LEAD ATTORNEY*

                                                                   **Lee M. Kutner**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Claimant**

**Lois L. Mathre**                                 represented by   **Daniel L. Dawes**

(See above for address)
*TERMINATED: 02/28/2000*
*LEAD ATTORNEY*

**Lee M. Kutner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Claimant**

**Benny Singer**                    represented by  **Benny Singer**
6205 North Ridgeway Avenue
Chicago, IL 60659
PRO SE

**John V. Del Gaudio, Jr.**
John V. Del Gaudio, Jr. & Associates
221 North LaSalle Street
#638
Chicago, IL 60601
U.S.A
312-553-1515
Fax: 779-8586
*TERMINATED: 02/25/1999*
*LEAD ATTORNEY*

**Morty B. Lempel**
Morty B. Lempel, Atty at Law
55 Old Turnpike Road
#209
Nantuet, NY 10954-2450
U.S.A
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Nancy Dee Miller**
Kennedy Childs & Fogg, PC
1050 Seventeenth Street
#2500
Denver, CO 80265-1197
U.S.A
303-825-2700
Fax: 303-825-0434
Email: nmiller@kcfpc.com
*TERMINATED: 03/02/2006*
*LEAD ATTORNEY*

**Claimant**

**Larry Lavich**                    represented by  **Morty B. Lempel**
*TERMINATED: 09/30/1999*                           (See above for address)

*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Susan Lavich**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Malcom Cook**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Paul Hyams**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Elaine Hyams**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**John Guckenheimer**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Meredith Kusch**
*TERMINATED: 09/30/1999*

represented by **Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

**Claimant**

**Morty Lempel**

represented by **Edward T. Ramey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Morty B. Lempel**
(See above for address)
*TERMINATED: 09/30/1999*
*LEAD ATTORNEY*

                                                    **Stuart Harris Pack**
                                                    (See above for address)
                                                    *TERMINATED: 10/03/1996*
                                                    *LEAD ATTORNEY*

**Claimant**

**First Entertainment, Inc.**
*TERMINATED: 09/30/1999*

**Claimant**

**Benny Singer**                   represented by   **Morty B. Lempel**
*TERMINATED: 09/30/1999*                           (See above for address)
                                                    *TERMINATED: 09/30/1999*
                                                    *LEAD ATTORNEY*

                                                    **Nancy Dee Miller**
                                                    (See above for address)
                                                    *TERMINATED: 03/02/2006*
                                                    *LEAD ATTORNEY*

**Claimant**

**First Entertainment, Inc.**
*TERMINATED: 09/30/1999*

**Claimant**

**Malibu Holdings, LLC**
*TERMINATED: 09/30/1999*

**Claimant**

**MBL Investments Inc**
*TERMINATED: 09/30/1999*

**Claimant**

**Timothy Simon Corcoran**         represented by   **Donald Francis Slavin**
*as a Trustee for the Estate of John*              Donald F. Slavin, P.C.
*Kenton Britten and as director of*                4704 Harlan Street
*Britten Motorcycle Company, Limited*              #300
*TERMINATED: 09/30/1999*                           Denver, CO 80212-7418
*Estate of*                                        U.S.A
John Kenton Britten                                303-458-7117
                                                    Fax: 303-458-1433
                                                    Email: dslavinpc@msn.com
                                                    *TERMINATED: 09/30/1999*
                                                    *LEAD ATTORNEY*

**Claimant**

**Charles D. Mathre**              represented by   **Daniel L. Dawes**
*TERMINATED: 09/30/1999*                           (See above for address)

*TERMINATED: 02/28/2000*
*LEAD ATTORNEY*

**Lee M. Kutner**
(See above for address)
*TERMINATED: 02/28/2000*
*LEAD ATTORNEY*

**Claimant**

**Lois L. Mathre**                    represented by    **Daniel L. Dawes**
*TERMINATED: 09/30/1999*                                (See above for address)
                                                        *TERMINATED: 02/28/2000*
                                                        *LEAD ATTORNEY*

                                                        **Lee M. Kutner**
                                                        (See above for address)
                                                        *TERMINATED: 02/28/2000*
                                                        *LEAD ATTORNEY*

**Intervenor**

**USA**                               represented by    **Adam F. Hulbig**
                                                        U.S. Department of Justice-DC-Tax
                                                        Division-P.O. Box 683
                                                        P.O. Box 683
                                                        Ben Franklin Station
                                                        Washington, DC 20044
                                                        U.S.A
                                                        202-514-6061
                                                        Fax: 202-307-0054
                                                        Email: adam.f.hulbig@usdoj.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Gerald C. Miller**
                                                        U.S. Dpartment of Justice-DC Tax
                                                        Division
                                                        Tax Division
                                                        P.O. Box 683
                                                        Ben Franklin Station
                                                        Washington, DC 20044
                                                        U.S.A
                                                        202-307-6413
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey S. Swyers**
                                                        U.S. Department of Justice-DC-Tax
                                                        Division-P.O. Box 683
                                                        P.O. Box 683
                                                        Ben Franklin Station

Washington, DC 20044
U.S.A
202-514-6507
Fax: 202-307-0054
Email: jeffrey.s.swyers@usdoj.gov
*TERMINATED: 07/26/2006*
*LEAD ATTORNEY*

**Noreene C. Stehlik**
U.S. Department of Justice-DC-Tax
Division-P.O. Box 7238
P.O. Box 7238
Washington, DC 20044
U.S.A
202-514-6489
Email: noreene.c.stehlik@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sklarew**
U.S.Deparment of Justice-DC Tax
Division
Tax Division
P.O.Box 55
Ben Franklin Station
Washington, DC 20044
U.S.A
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Edward Blondin**
U.S. Department of Justice-DC-Tax
Division-P.O. Box 683
Tax Division
P.O. Box 683
Ben Franklin Station
Washington, DC 20044
U.S.A
202-307-6322
Email: Philip.Blondin@usdoj.gov
*TERMINATED: 07/26/2006*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/07/1995 | 1 | Verified COMPLAINT for Appointment of Receiver (Summons(es) issued) (former empl) (Entered: 04/07/1995) |
| 04/07/1995 | 2 | Verified MOTION by plaintiff Eller Industries Inc for ex parte order for appointment of receiver (former empl) (Entered: 04/07/1995) |

| 04/07/1995 | | FILING FEE PAID: on 4/7/95 in the amount of $ 120.00, receipt # 171369. (former empl) (Entered: 04/07/1995) |
|---|---|---|
| 04/10/1995 | 3 | COURTROOM MINUTES by Judge Zita L. Weinshienk granting in part Plf's Verified motion for ex parte order for appointment of receiver [2-1] to the extent that a temp receiver (Richard A. Block) be appointed to protect interest of the investors of deft co. The temp receiver to attempt to immediately see if Mr. John Phillips is still acting in behalf of the co & enlist his help if he is the atty in trying to marshal assets to the benefit of the investors. Mass court to be notified immediately of this action & that nothing will be done by the receiver which will violate the Court orders of that ct. Plf's counsel to prepare a proposed TRO. This court hrg continued to 10:00 a.m. on 4/19/95. Bond set for $50,000; bond to be filed by 4/11/95. entry date : 4/13/95 (former empl) (Entered: 04/13/1995) |
| 04/10/1995 | 4 | BOND in amount of $ 50,000 Bond No. 17776 filed by plaintiff Eller Industries Inc/Richard A. Block/Sterling Consulting Corporation. (former empl) (Entered: 04/13/1995) |
| 04/10/1995 | 5 | ORDER Appointing Temporary Receiver by Judge Zita L. Weinshienk granting Plf's motion for ex parte order for appointment of receiver [2-1]--Sterling Consulting Corp is appointed temporary receiver of the property & deft corp. Receiver to appear at in court hrg set for 10:00 a.m. on 4/19/95 to determine if this order will be extended. Further details set forth in this order. (cc: all counsel) ; entry date 4/13/95 (former empl) (Entered: 04/13/1995) |
| 04/18/1995 | 6 | Receiver's First Report, Application to Accept Receiver's First Report and MOTION by defendant Indian Motorcycl Mfg for order appointing receiver (gms) (Entered: 04/19/1995) |
| 04/19/1995 | 7 | COURTROOM MINUTES by Judge Zita L. Weinshienk granting motion for order appointing receiver [6-1]. In court hrg held 4/19/95. Granting Receiver's req to replace Order Appointing Temp Receiver with Order Appting Receiver; granting req approving the report; granting req to allow Receiver to issue Rec's Certificates, granting req re Receiver to courier the appropriate copies to all of the districts, for delivery/filing under 28 USC 754, or court enters finding that 10-day period in 28 USC 754 runs from entry of Order appting Rec. Granting Rec's req to retain Mass counsel that previously represented the Corporation in the Mass Bankruptcy court for the limited purpose of appearing at the hrg scheduled 5/25/95 in that court & to file motion with that court to lift the injunciton against the Corporation. Rec's req that court enter order disallowing claims of all Noteholders acting in concert with the Securities Action Defts is granted. Rec's req that court enter order authorizing Rec to retain counsel for filing moition for consolidated proceedings under 28 USC 1407 re all related legal actions discussed in the report is granted. Plf's counsel to prepare a proposed Order. entry date : 4/21/95 (former empl) (Entered: 04/21/1995) |
| 04/19/1995 | 8 | Verified Consent (CONFESSION) by defendant Indian Motorcycl Mfg |

| | | |
|---|---|---|
| | | of Plf's motion for ex parte order for appointment of receiver [2-1] and order appointing Temp Receiver [5-2]. Also consenting to entry of order making appointment preliminary and/or permanent. (former empl) (Entered: 04/21/1995) |
| 04/19/1995 | 9 | ORDER Appointing Receiver by Judge Zita L. Weinshienk APPROVING [6-1] motion for order appointing receiver. Details set forth in this Order. (cc: all counsel) ; entry date : 4/24/95 (former empl) (Entered: 04/24/1995) |
| 04/26/1995 | 10 | RETURN OF SERVICE of Summons and Complaint & other documents upon defendant Indian Motorcycl Mfg on 4/12/95 by hand delivery to Wayne & Sharon Baughman. (former empl) (Entered: 04/27/1995) |
| 05/11/1995 | 11 | CERTIFICATE OF MAILING BY Sterling Consulting Corp, Receiver-- indicating that copies of the Complaint & Order Appointing Receiver were mailed to the district courts listed. (former empl) (Entered: 05/12/1995) |
| 05/11/1995 | 12 | CLAIM of Creditors by claimant Jack Turner. (former empl) (Entered: 05/12/1995) |
| 05/15/1995 | 13 | CLAIM of Creditors submitted by claimant James G. Pressley. (former empl) (Entered: 05/16/1995) |
| 05/15/1995 | 14 | CLAIM of Creditor by claimant Robert G. Penrod. (former empl) (Entered: 05/16/1995) |
| 05/15/1995 | 15 | CLAIM of Creditors by claimant Triad Suspnsn Tech. (former empl) (Entered: 05/16/1995) |
| 05/22/1995 | 16 | CLAIM of Creditors submitted by claimant Kenneth L. Rodgers. (former empl) (Entered: 05/23/1995) |
| 05/22/1995 | 17 | MOTION by Receiver Sterling Consulting for order requiring presentation & filing of claims. (former empl) (Entered: 05/23/1995) |
| 05/24/1995 | 18 | ATTORNEY APPEARANCE for receiver Sterling Consulting by John Markham Tanner. (former empl) (Entered: 05/25/1995) |
| 06/02/1995 | 19 | MOTION by receiver Sterling Consulting for leave to file declaratory judgment action. (former empl) (Entered: 06/07/1995) |
| 06/02/1995 | 20 | STIPULATION by receiver Sterling Consulting, plaintiff Eller Industries Inc to stay all equitable actions against the receivership estate. (former empl) (Entered: 06/07/1995) |
| 06/02/1995 | 21 | BRIEF FILED by plaintiff Eller Industries Inc re stipulated motion to stay all equitable actions against the receivership estate [20-1]. (former empl) (Entered: 06/07/1995) |
| 06/05/1995 | 22 | BRIEF FILED by receiver Sterling Consulting re: propriety of receivership court setting bar date for claims (former empl) (Entered: 06/08/1995) |
| | | |

Case No. 1:95-cv-00777-REB-CBS Docket Report   Page 35 of 35
Case 1:95-cv-00777-REB-CBS   Document 2362-2   filed 08/22/06   USDC Colorado   pg 35
of 231

| 06/12/1995 | 23 | AMENDMENT by receiver Sterling Consulting to Receiver's motion for order requiring presentation & filing of claims [17-1]. (former empl) (Entered: 06/16/1995) |
| 06/14/1995 | 24 | Letter & CLAIM of Creditors filed by claimant Ronald F. Gehringer. (former empl) (Entered: 06/20/1995) |
| 06/16/1995 | 25 | CLAIM of Creditors submitted by claimant Leonard Douglas Garrison II. (former empl) (Entered: 06/22/1995) |
| 06/19/1995 | 26 | CLAIM of Creditors submitted by claimant New Mexico Mut Cas. (former empl) (Entered: 06/22/1995) |
| 06/20/1995 | 27 | MOTION by receiver Sterling Consulting for forthwith hearing , or, in the alternative, for order for instructions. (former empl) (Entered: 06/22/1995) |
| 06/20/1995 | 28 | MOTION by receiver Sterling Consulting for order to accept the Combined Second & Third Reports (which are attached to this motion). (former empl) (Entered: 06/22/1995) |
| 07/06/1995 | 29 | ORDER by Judge Zita L. Weinshienk APPROVING [28-1] the Receiver's motion for order to accept the Combined Second & Third Reports (which are attached to this motion). (cc: all counsel) ; entry date : 7/10/95 (former empl) (Entered: 07/10/1995) |
| 07/06/1995 | 30 | ORDER by Judge Zita L. Weinshienk granting Receiver's motion for order requiring presentation & filing of claims [17-1]. (cc: all counsel) ; entry date : 7/10/95 (former empl) (Entered: 07/10/1995) |
| 07/07/1995 | 31 | ORDER by Judge Zita L. Weinshienk granting Receiver's motion for leave to file declaratory judgment action [19-1]. (cc: all counsel) ; entry date : 7/10/95 (former empl) (Entered: 07/10/1995) |
| 07/07/1995 | 32 | Verification (STATEMENT) by receiver Sterling Consulting re Memo Brief [21-1] in support of Motion to Stay All Equitable Actions Against the Receivership Estate. (former empl) (Entered: 07/10/1995) |
| 07/07/1995 | 33 | COURTROOM MINUTES by Judge Zita L. Weinshienk granting motion for leave to file declaratory judgment action [19-1], granting stipulated motion to stay all equitable actions against the receivership estate [20-1]. Receiver's counsel to prepare order & submit to court by 5:00 p.m. on 7/10/95. entry date : 7/12/95 (former empl) (Entered: 07/12/1995) |
| 07/10/1995 | 34 | Notice of CLAIM by Creditor by claimant Gerald L. Weiner. (former empl) (Entered: 07/12/1995) |
| 07/13/1995 | 35 | ORDER by Judge Zita L. Weinshienk granting stipulated motion to stay all equitable actions against the receivership estate [20-1]. All actions equitable in nature & seek equitable relief against the Receiver including any actions taken against IMMI in the Mass. Bankruptcy Court Adversary Proceeding, are stayed, as well as any attempts to enforce equitable relief purportedly previously entered against the Receiver. |

| | | Nunc pro tunc 7/7/95 at 3:00 p.m. (cc: all counsel) ; entry date : 7/14/95 (former empl) (Entered: 07/14/1995) |
|---|---|---|
| 07/14/1995 | 36 | TRANSCRIPT of proceedings of Motions Hrg held before Judge Weinshienk on 7/7/95 (27 pages). (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 37 | CLAIM of Creditors submitted by claimant Hacienda Motorcycles, Inc. (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 38 | CERTIFICATE OF MAILING BY Sterling Consulting Corp indicating Receiver's mailing re Order Requiring Presentation & Filing of Claims as set forth in paragraph 11 of that order. (former empl) (Entered: 07/19/1995) |
| 07/24/1995 | 39 | LETTER to court from Robert S. Saunders (former empl) (Entered: 07/25/1995) |
| 07/26/1995 | 40 | CLAIM of Creditors submitted by claimant William T. Gower. (former empl) (Entered: 07/31/1995) |
| 08/01/1995 | 41 | Fourth REPORT by receiver Sterling Consulting. (former empl) (Entered: 08/07/1995) |
| 08/01/1995 | 41 | MOTION by receiver Sterling Consulting for order to accept Receiver's Fourth Report. (former empl) (Entered: 08/07/1995) |
| 08/02/1995 | 42 | ORDER by Judge Zita L. Weinshienk regarding [41-1] Receiver's Fourth report--Re allowing time to 8/31/95 to file Declaratory Judgment Action. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/02/1995 | 43 | ORDER by Judge Zita L. Weinshienk granting Receiver's motion for order to accept Receiver's Fourth Report [41-1]. Report is filed, approved, & made an Order of Court. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/02/1995 | 44 | ORDER by Judge Zita L. Weinshienk regarding [41-1] Receiver's Fourth report --Re Agents of the Receiver. Parties acting/acted on behalf of Receiver are agents of the Receiver & shall have same protections from this court as receiver. Notice of agency to be filed with Receiver to register for court's protections to be valid. Registrations to be reported to court in next regular report & be accepted & made an order of court. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/04/1995 | 45 | MOTION by Lavern Charles Fast Horse for leave to file declaratory judgment action. (former empl) (Entered: 08/08/1995) |
| 08/10/1995 | 46 | CLAIM of Creditors submitted by claimant Cory S. Chambers. (former empl) (Entered: 08/11/1995) |
| 08/31/1995 | 47 | CLAIM of Creditor by claimant David J. Noonan. (NOTE: This document has been placed in an accordian folder and PLACED NEXT TO THE FILE ON THE SHELF.) (former empl) Modified on 09/01/1995 (Entered: 09/01/1995) |
| 08/31/1995 | 48 | MOTION by claimant David J. Noonan to amend Complaint & add |

| | | equitable causes of action & certain Defts. (former empl) (Entered: 09/01/1995) |
|---|---|---|
| 08/31/1995 | | Tendered Amended Joint Complaint (with case no. 95-2228) submitted by claimant David J. Noonan to Recover Proceeds of Violations of the Automatic Stay Provisions of the US Bankruptcy Code, for Money Damages for the Diminution in Value of Plfs' Property, for Damages for Interference with Trademark Registration, Trademark Infringement, & Unfair Competition, Petition for Allowance of Claims, for Imposition of Constructive Trust, for Imposition of Equitable lien, and for Equitable Subordination of Certain Claims Pursuant to Federal Common Law & 11 USC Sec. 510 (c) along with Claimant's motion to amend Complaint & add equitable causes of action & certain Defts [48-1]. (former empl) (Entered: 09/01/1995) |
| 08/31/1995 | 49 | MOTION by receiver Sterling Consulting to extend time to 9/15/95 to file declaratory judgment action. (former empl) (Entered: 09/05/1995) |
| 09/01/1995 | 50 | RESPONSE by receiver Sterling Consulting to david Noonan's motion to amend Complaint & add equitable causes of action & certain Defts [48-1]. (former empl) (Entered: 09/07/1995) |
| 09/05/1995 | 51 | MINUTE ORDER : by Judge Zita L. Weinshienk granting Receiver's motion to extend time to 9/15/95 to file declaratory judgment action [49-1]. (cc: all counsel) ; entry date : 9/7/95 (former empl) (Entered: 09/07/1995) |
| 09/13/1995 | 53 | MOTION by trustee David J. Noonan for leave to file reply to receiver's response to mtn to amd cmp to add equitable causes of action and certain dfts (former empl) (Entered: 09/15/1995) |
| 09/13/1995 | 54 | Certificate of Compliance by claimant David J. Noonan re motion for leave to file reply to receiver's response to mtn to amd cmp to add equitable causes of action and certain dfts [53-1] (former empl) (Entered: 09/15/1995) |
| 09/13/1995 | 55 | REPLY by claimant David J. Noonan to response to motion to amend Complaint & add equitable causes of action & certain Defts. [48-1] (former empl) (Entered: 09/15/1995) |
| 09/13/1995 | 56 | ORDER of Reference to US Mag Judge by Judge Zita L. Weinshienk referring case to Magistrate Judge O. E. Schlatter for discovery and pretrial and settlement (cc: to counsel) (former empl) (Entered: 09/18/1995) |
| 09/14/1995 | 52 | Fifth REPORT and Special Report on Claims by receiver Sterling Consulting (former empl) (Entered: 09/15/1995) |
| 09/14/1995 | 57 | CLAIM of Creditors by claimant Southern Thunder Inc (former empl) (Entered: 09/18/1995) |
| 09/14/1995 | 59 | ORDER FOR RULE 16 CONFERENCE by Magistrate Judge O. E. Schlatter-- Rule 16 conference set for 9:00 11/2/95. Parties to hold a pre-scheduling conf by 10/19/95. Parties to submit proposed Scheduling |

| | | Order to the Magistrate 5 days prior to the conf set 11/2/95. (cc: all counsel) (former empl) (Entered: 09/19/1995) |
|---|---|---|
| 09/15/1995 | 58 | COMPLAINT for Declaratory Judgment. (former empl) (Entered: 09/18/1995) |
| 09/25/1995 | 60 | MOTION by receiver Sterling Consulting for order expressly prohibiting transfer of property not in control of the Receiver. (former empl) (Entered: 09/28/1995) |
| 09/27/1995 | 61 | LETTER to court from Lavern Charles Fast Horse re Scheduling/Planning conf on 11/2/95. (former empl) (Entered: 09/28/1995) |
| 09/27/1995 | 62 | MOTION by Lavern Charles Fast Horse for appointment of counsel. (former empl) (Entered: 09/28/1995) |
| 10/02/1995 | 63 | NOTICE by receiver Sterling Consulting of Transaction (gms) (Entered: 10/04/1995) |
| 10/04/1995 | 64 | NOTICE by claimant Robert G. Penrod of change of address (former empl) (Entered: 10/04/1995) |
| 10/04/1995 | 65 | Sixth REPORT by receiver Sterling Consulting (former empl) (Entered: 10/04/1995) |
| 10/05/1995 | 66 | Further Request (MOTION) by claimant David J. Noonan for hearing on motion for leave to amend complaint to add equitable causes of action and dfts (former empl) (Entered: 10/06/1995) |
| 10/05/1995 | 67 | Certificate of Compliance by claimant David J. Noonan motion for hearing on motion for leave to amend complaint to add equitable causes of action and dfts [66-1] (former empl) (Entered: 10/06/1995) |
| 10/05/1995 | 68 | Request (MOTION) by plaintiff Eller Industries Inc for hearing on receiver's notice of transction filed 10/2/95 (former empl) (Entered: 10/06/1995) |
| 10/06/1995 | 69 | MINUTE ORDER : by Judge Zita L. Weinshienk granting Sterling's motion for hearing on receiver's notice of transaction filed 10/2/95 [68-1]; setting hearing on notice [63-1] for 10:00 10/13/95; granting motion to amend Complaint & add equitable causes of action & certain Defts [48-1]; finding the motion for leave to file reply to receiver's response to mtn to amd cmp to add equitable causes of action and certain dfts [53-1] moot; finding the motion for hearing on motion for leave to amend complaint to add equitable causes of action and dfts [66-1] moot, finding the motion for leave to file declaratory judgment action [45-1] moot, denying Mr. Fast Horse's motion for appointment of counsel [62-1]. Mr. Fast Horse advised that he may appear & represent his own interests pro se but may not act as legal representative of the Oglala Sioux Tribe. (cc: all counsel) ; entry date : 10/11/95 (former empl) (Entered: 10/11/1995) |
| 10/06/1995 | 70 | AMENDED Joint COMPLAINT to Recover Proceeds of Violations of the Automatic Stay Provisions of the US Bankruptcy Code, for Money |

|   |   |   |
|---|---|---|
|   |   | Damages for the Diminution in Value of Plfs' Property, for Damages for Interference with Trademark Registration, Trademark Infringement, & Unfair Competition, Petition for Allowance of Claims, for Imposition of Constructive Trust, for Imposition of Equitable Lien, & for Equitable Subordination of Certain Claims Pursuant to Federal Common Law & 11 USC Sec. 510(c) by plaintiff David J. Noonan, plaintiff Indian Motocycle Mfg; adding numerous defts Sterling Consulting Corportion, Wayne A. Baughman, Sharon L. Fredrickson-Baughman, Montgomery G. Dillavou, James Russell Burton, Robert H. Boyer, & defts set forth in Schedules A & B attached to this Amended Complaint, including but not limited to: Ronald Fuller, Ronald Gartis, Eric Hancz, Lowell Kemp, John H. Nicholson, Lee Parise, Frank Serica, David Giroux, Ricky Hatch, Carl Lucci, Steven Halprin, Gene Jones, Bryan Mager, Edward Pacelli, Donald Blodgett, Kole R. McAdams. (former empl) (Entered: 10/12/1995) |
| 10/06/1995 | 71 | ORDER by Judge Zita L. Weinshienk granting Receiver Sterling's motion for order expressly prohibiting transfer of property not in control of the Receiver [60-1]. (cc: all counsel) ; entry date : 10/12/95 (former empl) (Entered: 10/12/1995) |
| 10/06/1995 | 72 | ORDER by Judge Zita L. Weinshienk APPROVING [52-1] Receiver's 5th report and Receiver's Special Report on Claims. (cc: all counsel) ; entry date : 10/12/95 (former empl) (Entered: 10/12/1995) |
| 10/10/1995 | 73 | Notice by receiver Sterling Consulting to court regarding setting hearing on notice [63-1] of Transaction for 10:00 a.m. on 10/13/95. (former empl) (Entered: 10/12/1995) |
| 10/12/1995 | 515 | Special REPORT by receiver Sterling Cons Corp re: purchase of assets and req for order approving same (former empl) (Entered: 11/19/1997) |
| 10/13/1995 | 74 | RESPONSE by Trustee to Receiver's notice of transaction [63-1] (former empl) (Entered: 10/17/1995) |
| 10/13/1995 | 75 | COURTROOM MINUTES by Judge Zita L. Weinshienk ; hrg on ntc of transaction cont'd to 10:30 10/20/95 ; entry date : 10/18/95 Court Reporter: Paul Zuckerman (former empl) (Entered: 10/18/1995) |
| 10/13/1995 | 76 | ORDER by Judge Zita L. Weinshienk APPROVING [63-1] notice of Transaction, subject to objection. (cc: all counsel) ; entry date : 10/18/95 (former empl) (Entered: 10/18/1995) |
| 10/18/1995 | 77 | STATEMENT by Bob Jackson, Stockbroker (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 78 | OBJECTIONS by pla Michael G. Payne to Receiver's special report re purchase of assets & req for order approving sale, dated 10/12/95 re order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 79 | OBJECTIONS by First Entertainment Inc & Malibu Holdings Inc to Reveiver's req for order approving purchase of assets re order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 80 | OBJECTIONS by Indian Motocycle Corp, Inc to Receiver's req for order |

| | | |
|---|---|---|
| | | approving purchase of assets order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 81 | OBJECTIONS of creditors Indian Motor Co Inc to Receiver's req for order approving purchase of assets re order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 82 | OBJECTIONS by 10 Shareholders of Indian Motocycle Co, Inc (Alan M. Boissonneault, et al.) to purchase of stock by receiver re order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 83 | RESPONSE by receiver Sterling Consulting to motion to admit David Noonan pro hac vice (lam) (Entered: 10/20/1995) |
| 10/18/1995 | 86 | TRANSCRIPT of proceedings before Judge Weinshienk of 10/13/95 Hearing on Ntc of Transaction ( 1-69 pages) Prepared By: Zuckerman (lam) (Entered: 10/20/1995) |
| 10/19/1995 | 84 | OBJECTIONS by Trustee David J. Noonan to Receiver's Contract re order [76-1], notice [63-1] (lam) (Entered: 10/20/1995) |
| 10/19/1995 | 85 | RESPONSE by receiver Sterling Consulting to objections [84-1], [82-1], [81-1], [80-1], [79-1], [78-1], [77-1] (lam) (Entered: 10/20/1995) |
| 10/20/1995 | 90 | COURTROOM MINUTES by Judge Zita L. Weinshienk. Continued heraing on notice of transaction. Oral motion for admission pro hac vice of Peter Freeman is granted. Ct approves plan subject to the ct reversing ruling if it turns out that there are new facts. Counsel for receiver to submit proposed order to reflect court's ruling ; status conf held 10/20/95 ; entry date : 10/30/95 Court Reporter: Paul Zuckerman (gms) (Entered: 10/30/1995) |
| 10/23/1995 | 87 | TRANSCRIPT of proceedings of Continued Hrg on Notice of Transaction held before Judge Weinshienk on 10/20/95 (83 pages) Prepared By: Paul Zuckerman. (former empl) (Entered: 10/23/1995) |
| 10/23/1995 | 88 | MOTION by receiver Sterling Consulting for order allowing one time only advancement of copy costs. (former empl) (Entered: 10/24/1995) |
| 10/23/1995 | 89 | ORDER by Judge Zita L. Weinshienk granting Receiver's motion for order allowing one time only advancement of copy costs [88-1]. Receiver may copy/ship documents to Plf in action Batten Corp v. Indian Motorcycle Mfg, USDC East Dist of Michigan, Southern Division. Batten Corp to reimburse these charges. Costs carry interest rate of 1 1/2% per month until paid. (cc: all counsel) ; entry date : 10/25/95 (former empl) (Entered: 10/25/1995) |
| 10/27/1995 | 91 | MOTION by receiver Sterling Consulting to modify order for presentation and filing of claims (gms) (Entered: 10/30/1995) |
| 10/30/1995 | 92 | STATEMENT of Withdrawal by receiver Sterling Consulting of response to mtn to David Noonan for admission pro hac vice [83-1] (lam) (Entered: 11/01/1995) |
| | | |

| 10/31/1995 | 93 | OBJECTIONS by plaintiff Eller Industries Inc to withdrawal of part of response to mtn of David Noonan for admission pro hac vice [92-1] (lam) (Entered: 11/01/1995) |
| 11/01/1995 | 96 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion of modification of order of reference of scheduling conference [94-1], granting motion for forthwith hearing [27-1], granting motion for order for instructions. [27-2] ; rule 16 conference reset for 8:30 12/7/95 in room C-162; 11/2/95 hrg is vacated (cc: all counsel) ; entry date : 11/7/95 (former empl) (Entered: 11/07/1995) |
| 11/01/1995 | 97 | Joint Objection to Entry of Proposed Order and MOTION by creditor/noteholders Brendan T. O'Sullivan, et al for reconsideration of approval of plan re: minutes [90-2] (gms) (Entered: 11/07/1995) |
| 11/03/1995 | 94 | MOTION by receiver Sterling Consulting of modification of order of reference of scheduling conference (former empl) (Entered: 11/07/1995) |
| 11/03/1995 | 95 | MOTION by receiver Sterling Consulting for hearing re claim of putative preferred shareholders. (former empl) (Entered: 11/07/1995) |
| 11/06/1995 | 98 | Reply (RESPONSE) by receiver Sterling Consulting to joint objection to entry of proposed order and motion for reconsideration of approval of plan re: minutes [90-2] [97-1] (gms) (Entered: 11/07/1995) |
| 11/08/1995 | 109 | Verified Emergency MOTION by receiver Sterling Consulting for accounting & to require interpleader (copy received in Clerk's Office 11/14/95) (lam) (Entered: 11/14/1995) |
| 11/09/1995 | 99 | 7th REPORT by receiver Sterling Consulting and req to adopt American Indian Contract (lam) (Entered: 11/09/1995) |
| 11/09/1995 | 99 | 7the Report and MOTION (Req) by receiver Sterling Consulting to adopt American Indian Contract (this report) (lam) (Entered: 11/09/1995) |
| 11/09/1995 | 100 | Supplement to Verified Emergency MOTION by receiver Sterling Consulting for accounting & to require interpleader (lam) (Entered: 11/09/1995) |
| 11/09/1995 | 101 | OBJECTIONS and Opposition by claimant David J. Noonan to motion for accounting & to require interpleader [100-1] (former empl) (Entered: 11/13/1995) |
| 11/09/1995 | 102 | RESPONSE by plaintiff Indian Motocycle Mfg, blank (space) First Entertainment, blank (space) Malibu Holdings Inc, blank (space) A. B. Goldberg, blank (space) Howard Rosenberg, blank (space) Howard I. Rosenberg, blank (space) Morty Lempel, blank (space) Howard I. Rosenberg to motion for accounting & to require interpleader [100-1] (former empl) (Entered: 11/13/1995) |
| 11/09/1995 | 103 | RESPONSE by defendant Indian Motorcycl Mfg to motion response [98-1] to receiver's reply to joint objection to entry of proposed order and request for reconsideration of approval of plan (former empl) (Entered: 11/13/1995) |

| 11/09/1995 | 104 | Opposition (OBJECTIONS) by Charles Mathre, Lois Mathre to motion to require interpleader [100-1] (pleading was fax and has no signature) (former empl) (Entered: 11/13/1995) |
| 11/13/1995 | 105 | REPLY by plaintiff Eller Industries Inc to response to motion for accounting & to require interpleader [100-1] (former empl) (Entered: 11/13/1995) |
| 11/13/1995 | 106 | SUPPLEMENT by plaintiff Eller Industries Inc objection [93-1] to withdrawal (former empl) (Entered: 11/13/1995) |
| 11/13/1995 | 107 | OBJECTIONS by Charles Mathre, Lois Mathre to motion to require interpleader [100-1] (has signature but not original) (former empl) (Entered: 11/13/1995) |
| 11/13/1995 | 108 | Letter (STATEMENT) response [103-1] attached is the original of Amended Exhibit A to be attached to Response of First Entertainment, Inc. to verified emergency motion for accounting and to require interpleader which was filed 11/9/95 (former empl) (Entered: 11/13/1995) |
| 11/14/1995 | 110 | SUPPLEMENT by receiver Sterling Consulting motion for accounting & to require interpleader [109-1] (former empl) (Entered: 11/15/1995) |
| 11/14/1995 | 111 | RESPONSE by plaintiff David J. Noonan to Receiver's 2nd suppl to verified emergency motion for accounting & to require interpleader [100-1] (lam) (Entered: 11/16/1995) |
| 11/15/1995 | 112 | MODIFICATION TO ORDER OF REFERENCE by Judge Zita L. Weinshienk regarding [56-1] referral order (cc: all counsel) ; entry date : 11/17/95 (former empl) (Entered: 11/17/1995) |
| 11/15/1995 | 113 | SUPPLEMENTAL ORDER REQUIRING PRESENTATION & FILING OF CLAIMS by Judge Zita L. Weinshienk in re motion to modify order for presentation and filing of claims [91-1] (cc: all counsel) ; entry date : 11/17/95 (former empl) (Entered: 11/17/1995) |
| 11/15/1995 | 114 | ORDER by Judge Zita L. Weinshienk re: motion for accounting & to require interpleader [100-1], re: motion for accounting & to require interpleader [109-1] acctg to be made within 15 days as set forth in order; Mathres are to deposit contract into Registry of Court; No bond required (cc: all counsel) ; entry date : 11/20/95 (former empl) (Entered: 11/20/1995) |
| 11/15/1995 | 115 | SUPPLEMENTAL ORDER by Judge Zita L. Weinshienk regarding [76-1] order of rcvrs special report re purchase of assets (cc: all counsel) ; entry date : 11/20/95 (former empl) (Entered: 11/20/1995) |
| 11/17/1995 | 116 | SUPPLEMENTAL RESPONSE by claimant David J. Noonan, plaintiff David J. Noonan to motion for accounting & to require interpleader [100-1] (former empl) (Entered: 11/21/1995) |
| 11/21/1995 | 117 | RETURN OF SERVICE of Order for Acctg to Interplead by delivering to Heather Ditirro secretary to president of Fist Entertainment on 11/17/95 |

| | | |
|---|---|---|
| | | (former empl) (Entered: 11/24/1995) |
| 11/27/1995 | 118 | PROOF OF SERVICE by Carlos Diaz employee of Keating & Walker of Order for Acctg to Interplead upon Morty Lempel agent for MBL Investments on 11/20/95 (former empl) (Entered: 11/30/1995) |
| 11/29/1995 | 119 | NOTICE by "party-in-interest" Michael G. Payne (not actual party); entering Marcus Squarrell as attorney (former empl) (Entered: 11/30/1995) |
| 12/05/1995 | 120 | MOTION by receiver Sterling Consulting for leave to file request for orders (former empl) (Entered: 12/07/1995) |
| 12/07/1995 | 121 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; sched conf to be held/set w/in 60 days of 12/15/95; no ddl dates set at this time; entry date : 12/8/95 Court Reporter: Tape #615 (former empl) (Entered: 12/08/1995) |
| 12/07/1995 | 122 | PRE-SCHEDULING ORDER Magistrate Judge O. E. Schlatter ; no ddl dates set at this time (cc: all counsel) (former empl) (Entered: 12/08/1995) |
| 12/11/1995 | 123 | MOTION by receiver Sterling Consulting for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition (former empl) (Entered: 12/12/1995) |
| 12/11/1995 | 124 | ORDER by Judge Zita L. Weinshienk granting motion for leave to file request for orders [120-1] (cc: all counsel) ; entry date : 12/13/95 (former empl) (Entered: 12/13/1995) |
| 12/11/1995 | 125 | ORDER by Judge Zita L. Weinshienk granting motion to adopt American Indian Contract [99-1] & approving rcvr's seventh report (cc: all counsel) ; entry date : 12/13/95 (former empl) (Entered: 12/13/1995) |
| 12/11/1995 | 126 | ORDER by Judge Zita L. Weinshienk regarding [95-1] motion for hearing re claim of putative preferred shareholders. referring matter to to Magistrate Judge O. E. Schlatter for purposes of conducting ltd disc; to set briefing schedule & hrg (cc: all counsel) ; entry date : 12/13/95 (former empl) (Entered: 12/13/1995) |
| 12/11/1995 | 127 | ORDER APPROVING RCVR'S SIXTH REPORT by Judge Zita L. Weinshienk regarding [65-1] report (cc: all counsel) ; entry date : 12/13/95 (former empl) (Entered: 12/13/1995) |
| 12/11/1995 | 128 | ATTORNEY APPEARANCE for Charles & Lois Mathre (not a party) by Lee M. Kutner, atty (former empl) (Entered: 12/13/1995) |
| 12/12/1995 | 129 | AMENDED COMPLAINT [58-1] by plaintiff Indian Motocycle Mfg, plaintiff Sterling Cons Corp.; adding MBL Investments Inc (former empl) (Entered: 12/13/1995) |
| 12/12/1995 | 130 | NOTICE by receiver Sterling Cons Corp. re press releases of First Entertainment Inc (former empl) (Entered: 12/13/1995) |
| 12/13/1995 | 131 | MOTION by defendant First Entertainment to strike recvr's ntc re press |

| | | |
|---|---|---|
| | | releases (former empl) (Entered: 12/14/1995) |
| 12/13/1995 | 132 | RESPONSE by defendant First Entertainment to motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition [123-1] (former empl) (Entered: 12/14/1995) |
| 12/14/1995 | 133 | ATTORNEY APPEARANCE for defendant First Entertainment, defendant MBL Investments Inc by Edward T. Ramey (former empl) (Entered: 12/14/1995) |
| 12/15/1995 | 134 | CLAIM of Creditor by Timothy Simon Corcoran (gms) (Entered: 12/15/1995) |
| 12/15/1995 | 135 | Verified CLAIM by Michael G. Payne (gms) (Entered: 12/15/1995) |
| 12/15/1995 | 136 | EIGHTH REPORT by receiver Sterling Cons Corp (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 137 | CLAIM by claimant Charles D. Mathre, Lois L. Mathre (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 138 | CLAIM by claimant Benny Singer (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 139 | CLAIM by claimant Larry Lavich, Susan Lavich (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 140 | CLAIM by claimant Malcom Cook (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 141 | CLAIM by claimant Paul Hyams, Elaine Hyams (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 142 | CLAIM by claimant John Guckenheimer, Meredith Kusch (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 143 | CLAIM by claimant Morty Lempel (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 144 | CLAIM by claimant First Entertainment (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 145 | CLAIM by claimant Benny Singer (former empl) (Entered: 12/18/1995) |
| 12/15/1995 | 146 | CONSOLIDATED CLAIM by claimant First Entertainment, Malibu Holdings, LLC, MBL Investments Inc (former empl) (Entered: 12/18/1995) |
| 12/18/1995 | 147 | BRIEF by receiver Sterling Cons Corp in support of motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition [123-1] (former empl) (Entered: 12/19/1995) |
| 12/19/1995 | 148 | Submission of Supplemental Accounting (RESPONSE) by defendant First Entertainment, defendant MBL Investments Inc to brief [147-1] (former empl) (Entered: 12/20/1995) |
| 12/19/1995 | 149 | Request for Service of Notices (ATTORNEY APPEARANCE) for |

| | | defendant Thomas T. Johnson, defendant Scott McCormick, defendant Joe Fredricksen, defendant Ron Schiff, defendant Douglas Walliser, defendant Theodore Jacobs, defendant Philip Shalman, defendant Steve Levanthal, defendant Robert L. Hogue, defendant William Childs, defendant Robert Spellbrink, defendant Allen Moore III, defendant Martin Crist by Stuart H. Pack (former empl) (Entered: 12/21/1995) |
|---|---|---|
| 12/19/1995 | 150 | Amended CLAIM by creditor Timothy Simon Corcoran as trustee of estate of John Kenton Britten etc (former empl) (Entered: 12/21/1995) |
| 12/19/1995 | 151 | Motion by plaintiff Sterling Cons Corp. for instructions re: receiver's response before Judge Zita L. Weinshienk , for default judgment before Judge Zita L. Weinshienk , and for injunction before Judge Zita L. Weinshienk (former empl) (Entered: 12/21/1995) |
| 12/20/1995 | 152 | SUPPLEMENT by plaintiff Sterling Cons Corp. motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1], motion for default judgment before Judge Zita L. Weinshienk [151-2], motion for injunction before Judge Zita L. Weinshienk [151-3] (former empl) (Entered: 12/21/1995) |
| 12/21/1995 | 153 | MOTION by Punitive Shareholder to strike receiver's request for instructions, dflt jgm and injunction , or for leave to respond to receiver's request for instructons, dflt jgm and injunction (gms) (Entered: 12/22/1995) |
| 12/21/1995 | 154 | SUPPLEMENT by receiver Sterling Cons Corp motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1], motion for default judgment before Judge Zita L. Weinshienk [151-2], motion for injunction before Judge Zita L. Weinshienk [151-3] (gms) (Entered: 12/22/1995) |
| 12/22/1995 | 155 | RESPONSE by plaintiff Sterling Cons Corp. to motion to strike receiver's request for instructions, dflt jgm and injunction [153-1], motion for leave to respond to receiver's request for instructons, dflt jgm and injunction [153-2] (former empl) (Entered: 12/26/1995) |
| 12/26/1995 | 156 | RESPONSE by Berliner Zisser to motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition [123-1] (former empl) (Entered: 12/26/1995) |
| 12/27/1995 | 157 | ORDER by Judge Zita L. Weinshienk. Receiver's [123-1] motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition is granted in part. It shall be treated as a motion to determine the rightful ownership of the assets and is granted to that extent. Until court determines which party is entitled to the beneficial ownership and use of funds and the lien, no party can use the funds or any related funds for any purpose. Any party is prohibited at any bankruptcy sale from making any credit bid using the funds of the lien. Court reserves ruling on all other issues raised in the motion for more detailed accounting, etc. (cc: all counsel) ; entry date : 12/28/95 (gms) (Entered: 12/28/1995) |

| | | |
|---|---|---|
| 12/28/1995 | 158 | RESPONSE by David J. Noonan, Trustee to Receiver's motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition [123-1] (gms) (Entered: 12/28/1995) |
| 12/28/1995 | 159 | RESPONSE by David J. Noonan, TRustee to Receiver's motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1], motion for default judgment before Judge Zita L. Weinshienk [151-2], motion for injunction before Judge Zita L. Weinshienk [151-3] (gms) (Entered: 12/28/1995) |
| 12/28/1995 | 160 | RESPONSE by First Entertainment, MBL Investments Inc, Morty Lempel, A. B. Goldberg, Harvey Rosenberg to motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1], motion for default judgment before Judge Zita L. Weinshienk [151-2], motion for injunction before Judge Zita L. Weinshienk [151-3] (gms) (Entered: 12/28/1995) |
| 12/29/1995 | 161 | MOTION by First Entertainment, MBL, Morty Lempel, A. B. Goldberg, Harvey Rosenberg to strike suppl to receiver's request for instructions, dflt jgm & inj (gms) (Entered: 12/29/1995) |
| 12/29/1995 | 162 | MOTION by Punitive Shareholder for additional time to resp to rec's request for instructions, dflt jgm & inj to 1/8/96 (gms) (Entered: 12/29/1995) |
| 01/02/1996 | 163 | MOTION by defendant First Entertainment, defendant MBL Investments Inc for enlargement of time to answer lst amd cmp of 20 days (gms) (Entered: 01/03/1996) |
| 01/02/1996 | 164 | Certificate of Compliance by defendant First Entertainment, defendant MBL Investments Inc re: motion for enlargement of time to answer lst amd cmp of 20 days [163-1] (gms) (Entered: 01/03/1996) |
| 01/03/1996 | 165 | RESPONSE by receiver Sterling Cons Corp to Supplemental Acctg (response) [148-1] (former empl) (Entered: 01/04/1996) |
| 01/04/1996 | 166 | Confession (STATEMENT) by receiver Sterling Cons Corp in re motion to strike suppl to receiver's request for instructions, dflt jgm & inj [161-1] (former empl) (Entered: 01/04/1996) |
| 01/08/1996 | 167 | LETTER to court from plaintiff David J. Noonan; requesting the attachment of exhibit to Noonan's response to rcvr's request for instructions, dflt judgment & injunction filed 12/28/95 (former empl) (Entered: 01/08/1996) |
| 01/08/1996 | 168 | MOTION by non party Scott Kajiya for order to allow late claim against rcvrshp estate (former empl) (Entered: 01/09/1996) |
| 01/08/1996 | 169 | RESPONSE by "Putative Shareholders" to motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1] (former empl) (Entered: 01/09/1996) |
| 01/09/1996 | 170 | MOTION by defendant First Entertainment for leave to file complaint |

| | | |
|---|---|---|
| | | against rcvr (former empl) (Entered: 01/10/1996) |
| 01/12/1996 | 171 | AMENEDED CLAIM by claimant Charles D. Mathre, Lois L. Mathre (former empl) (Entered: 01/16/1996) |
| 01/16/1996 | 172 | NINTH REPORT by receiver Sterling Cons Corp (former empl) (Entered: 01/17/1996) |
| 01/16/1996 | 173 | MOTION by receiver Sterling Cons Corp for order to prohibit actions by companies owned by receiver without approval of court (former empl) (Entered: 01/17/1996) |
| 01/16/1996 | 174 | REPLY by receiver Sterling Cons Corp to response of First Entertainment to motion for instructions re: receiver's response before Judge Zita L. Weinshienk [151-1], motion for default judgment before Judge Zita L. Weinshienk [151-2], motion for injunction before Judge Zita L. Weinshienk [151-3] (former empl) (Entered: 01/17/1996) |
| 01/17/1996 | 175 | ORDER by Judge Zita L. Weinshienk approving rcv'rs [136-1] eighth report (cc: all counsel) ; entry date : 1/18/96 (former empl) (Entered: 01/18/1996) |
| 01/17/1996 | 176 | ORDER by Judge Zita L. Weinshienk approving [172-1] recv'rs ninth report (cc: all counsel) ; entry date : 1/18/96 (former empl) (Entered: 01/18/1996) |
| 01/17/1996 | 177 | ORDER by Judge Zita L. Weinshienk granting motion for order to prohibit actions by companies owned by receiver without approval of court [173-1] (cc: all counsel) ; entry date : 1/18/96 (former empl) (Entered: 01/18/1996) |
| 01/17/1996 | 178 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion to strike suppl to receiver's request for instructions, dflt jgm & inj [161-1] [154-1], striking suppl [154-1], granting motion for additional time to resp to rec's request for instructions, dflt jgm & inj to 1/8/96 [162-1], granting motion for order to allow late claim against rcvrshp estate [168-1], denying motion for leave to file complaint against rcvr [170-1], granting motion for enlargement of time to answer lst amd cmp of 20 days [163-1]; answer due 01/26/96 (cc: all counsel) ; entry date : 1/18/96 (former empl) (Entered: 01/18/1996) |
| 01/17/1996 | 179 | ORDER by Judge Zita L. Weinshienk granting motion for instructions re: receiver's response . [151-1], granting motion for default judgment [151-2], granting motion for injunction [151-3] to the extent that receiver to use best efforts to transfer Putative Shareholder claims presently filed in the USDC for district of MA to this court; court reserves ruling as to all other issued raised in the receiver's request for instructions, dflt judgment & injunction (cc: all counsel) ; entry date : 1/18/96 (former empl) (Entered: 01/18/1996) |
| 01/17/1996 | 180 | RESPONSE by receiver Sterling Cons Corp to motion for leave to respond to motion of receiver for sanctions & to strike (former empl) (Entered: 01/18/1996) |
| | | |

| 01/18/1996 | 181 | RETURN OF SERVICE of Summons and Amended Complaint upon defendant First Entertainment by officer Heresz Goldberg on 12/12/95 (former empl) Modified on 01/19/1996 (Entered: 01/19/1996) |
| 01/18/1996 | 182 | RETURN OF SERVICE of Summons and First Amended Complaint upon defendant MBL Investments Inc by officer Morton B. Lempel on 12/12/95 (former empl) (Entered: 01/19/1996) |
| 01/22/1996 | 183 | RETURN OF SERVICE of Summons and Complaint upon defendant Indian Motocycl Corp by agent Carylyn K. Bell on 1/17/96 (former empl) (Entered: 01/23/1996) |
| 01/22/1996 | 184 | WAIVER OF SERVICE of Summons and Complaint upon defendant David J. Noonan, Trustee by agent Doug Schwartz on 1/15/96 (former empl) (Entered: 01/23/1996) |
| 01/23/1996 | 185 | Joint MOTION by defendant David J. Noonan, receiver Sterling Cons Corp for leave to file second amended complaint (former empl) (Entered: 01/24/1996) |
| 01/23/1996 | 186 | MOTION by Sterling Cons Corp., David J. Noonan for order approving receiver's request for procedural orders approving procedural plan for coordinated sale & coordinated interim administration of MA Bankruptcy cases (former empl) (Entered: 01/24/1996) |
| 01/24/1996 | 187 | Second MOTION by defendant First Entertainment, defendant MBL Investments Inc to extend time to answer first or second amended complaint (former empl) (Entered: 01/25/1996) |
| 01/24/1996 | 188 | Certificate of Compliance by defendant First Entertainment, defendant MBL Investments Inc motion to extend time to answer first or second amended complaint [187-1] (former empl) (Entered: 01/25/1996) |
| 01/25/1996 | 189 | NOTICE of lawsuite by plaintiff Eller Industries Inc and reuest for waiver of service of summons (former empl) (Entered: 01/29/1996) |
| 01/29/1996 | 190 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion for leave to file second amended complaint [185-1] to the extent that receiver shall file its revised Complaint for Declatory Judgment as a completely new case under a new case number; Receiver shall file a motion to dismiss the Complaint for Declaratory Relief presently pending in this action finding the motion to extend time to answer first or second amended complaint [187-1] moot (cc: all counsel) ; entry date : 1/30/96 (former empl) (Entered: 01/30/1996) |
| 01/29/1996 | 191 | ORDER by Judge Zita L. Weinshienk granting motion for order approving receiver's request for procedural orders approving procedural plan for coordinated sale & coordinated interim administration of MA Bankruptcy cases [186-1] (cc: all counsel) ; entry date : 1/31/96 (former empl) (Entered: 01/31/1996) |
| 01/30/1996 | 192 | NOTICE of intent to file response to motion to approve receiver's request for procedural orders approving procedural plan by claimant Charles D. Mathre, claimant Lois L. Mathre (former empl) (Entered: 01/31/1996) |

| | | |
|---|---|---|
| 02/01/1996 | 193 | RESPONSE by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order approving receiver's request for procedural orders approving procedural plan for coordinated sale & coordinated interim administration of MA Bankruptcy cases [186-1] (former empl) (Entered: 02/02/1996) |
| 02/01/1996 | 194 | MOTION by receiver Sterling Cons Corp to dismiss action without prejudice (former empl) (Entered: 02/02/1996) |
| 02/02/1996 | 195 | NOTICE by plaintiff Eller Industries Inc of withdrawal of objection [93-1] (former empl) (Entered: 02/05/1996) |
| 02/02/1996 | 196 | MOTION by defendant David J. Noonan for order requiring owners of American Indian Co to acct as prerequisite to closing of purchase of stock & for TRO (former empl) (Entered: 02/05/1996) |
| 02/20/1996 | 197 | Tenth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 02/21/1996) |
| 03/20/1996 | 198 | Eleventh REPORT by defendant Sterling Consulting (former empl) (Entered: 03/21/1996) |
| 04/12/1996 | 199 | MOTION by receiver Sterling Cons Corp for sanctions against First Entertainment for taking FEI's depo (former empl) (Entered: 04/12/1996) |
| 04/22/1996 | 200 | RESPONSE by defendant First Entertainment to motion for sanctions against First Entertainment for taking FEI's depo [199-1] (lam) (Entered: 04/23/1996) |
| 04/22/1996 | 201 | Receiver's 12th REPORT by receiver Sterling Cons Corp (lam) (Entered: 04/23/1996) |
| 04/23/1996 | 202 | MOTION by First Entertainment, Malibu Holdings, LLC, Morty Lempel, A. B. Goldberg, Harvey Rosenberg to strike portion of Receiver's 12th Report (gms) (Entered: 04/24/1996) |
| 04/23/1996 | 202 | RESPONSE by First Entertainment, Malibu Holdings, LLC, Morty Lempel, A. B. Goldberg, Harvey Rosenberg to Receiver's 12th report [201-1] (gms) (Entered: 04/24/1996) |
| 05/10/1996 | 203 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for sanctions against First Entertainment for taking FEI's depo [199-1] 10:30 5/22/96 (cc: all counsel) ; entry date : 5/13/96 (former empl) (Entered: 05/13/1996) |
| 05/20/1996 | 204 | Verified Special REPORT by defendant Sterling Consulting re: American Indian (former empl) (Entered: 05/21/1996) |
| 05/20/1996 | 204 | MOTION by defendant Sterling Consulting for temporary restraining order , and for preliminary injunction against Lois and Charles Mathre, Trustees and American Indian Motorcycle Co Inc to produce docs and prohibiting any transactions outside usual course of business and to transfer Internet addresses (former empl) (Entered: 05/21/1996) |
| 05/20/1996 | 205 | Receiver's Thirteenth REPORT by defendant Sterling Consulting (former |

| | | |
|---|---|---|
| | | empl) (Entered: 05/21/1996) |
| 05/21/1996 | 206 | Copy of LETTER from Katie Troccoli, President of D/FW Indian Motorcyle addressed to Richard Block/Sterling Consulting (former empl) (Entered: 05/21/1996) |
| 05/22/1996 | 207 | ORDER by Magistrate Judge O. E. Schlatter granting motion for sanctions against First Entertainment for taking FEI's depo [199-1]; First Ent to reimburse dft rcvr $1,000 (cc: all counsel) ; entry date : 5/23/96 (former empl) (Entered: 05/23/1996) |
| 05/22/1996 | 208 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for sanctions against First Entertainment for taking FEI's depo [199-1]; First Ent to pay dft Ind Motorcyle Mfg $1,000 ; entry date : 5/24/96 Court Reporter: Tape 96-38 (former empl) (Entered: 05/24/1996) |
| 05/31/1996 | 209 | RESPONSE and motion for dismissal by claimant Charles D. Mathre, claimant Lois L. Mathre as to motion for temporary restraining order [204-1], motion for preliminary injunction [204-2] (former empl) (Entered: 06/03/1996) |
| 06/05/1996 | 210 | Fourteenth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 06/06/1996) |
| 06/18/1996 | 211 | RESPONSE by receiver Sterling Cons Corp to motion to strike portion of Receiver's 12th Report [202-1] (former empl) (Entered: 06/20/1996) |
| 06/21/1996 | 212 | REPLY by defendant MBL Investments Inc, claimant Morty Lempel, claimant First Entertainment, claimant MBL Investments Inc, A.B. Goldberg and Harvey Rosenberg to response to their motion to strike portion of Receiver's 12th Report [202-1] (former empl) (Entered: 06/21/1996) |
| 06/21/1996 | 213 | Consolidated RESPONSE by defendant First Entertainment, defendant MBL Investments Inc, claimant Morty Lempel, claimant First Entertainment, claimant First Entertainment, claimant MBL Investments Inc to report [210-1], report [205-1] and Advice of Recv'r Breach of Fiduciary Duty (former empl) (Entered: 06/21/1996) |
| 06/26/1996 | 214 | ORDER by Judge Zita L. Weinshienk regarding [198-1] report, regarding [197-1] report, reports are approved and made orders of court (cc: all counsel) ; entry date : 6/28/96 (former empl) (Entered: 06/28/1996) |
| 06/26/1996 | 215 | ORDER by Judge Zita L. Weinshienk granting motion to dismiss without prejudice [194-1]; declaratory jgm claims dismissed w/o prejudice (cc: all counsel) ; entry date : 6/28/96 (former empl) (Entered: 06/28/1996) |
| 06/27/1996 | 216 | MINUTE ORDER : by Judge Zita L. Weinshienk setting hearing on motion for temporary restraining order [204-1] 8:30 7/30/96, setting hearing on motion for preliminary injunction [204-2] 8:30 7/30/96, setting hearing on motion to strike portion of Receiver's 12th Report [202-1] 8:30 7/30/96, setting hearing on motion for order requiring owners of American Indian Co to acct as prerequisite to closing of purchase of stock & for TRO [196-1] 8:30 7/30/96, setting hearing on |

| | | |
|---|---|---|
| | | motion to strike receiver's request for instructions, dflt jgm and injunction [153-1] 8:30 7/30/96, setting hearing on motion for leave to respond to receiver's request for instructons, dflt jgm and injunction [153-2] 8:30 7/30/96, setting hearing on motion to strike recvr's ntc re press releases [131-1] 8:30 7/30/96, setting hearing on motion for order to show cause why assets should not be turned over, for more detailed accounting & for supervised cont of deposition [123-1] 8:30 7/30/96, setting hearing on motion for hearing re claim of putative preferred shareholders. [95-1] 8:30 7/30/96, setting hearing on motion for reconsideration of approval of plan re: minutes [90-2] [97-1] 8:30 7/30/96 and status conf set 8:30 7/30/96 (cc: all counsel) ; entry date 7/1/96 (former empl) (Entered: 07/01/1996) |
| 07/03/1996 | 217 | Ltr and Duplicate RESPONSE by defendant Sterling Consulting to motion response (strike 12th report) [211-1], report [201-1] (12th) (former empl) (Entered: 07/05/1996) |
| 07/09/1996 | 218 | MOTION by defendant Sterling Consulting for order allowing dft to license (script) Indian Trademark (former empl) (Entered: 07/09/1996) |
| 07/11/1996 | 219 | RESPONSE by receiver Sterling Cons Corp to motion & response [209-1] to dism tro (former empl) (Entered: 07/11/1996) |
| 07/15/1996 | 220 | NOTICE of intent to obj to recr's m/allow licensing by claimant Charles D. Mathre, claimant Lois L. Mathre (former empl) (Entered: 07/16/1996) |
| 07/22/1996 | 221 | MOTION by receiver Sterling Cons Corp to extend time to 7/30/96 to provide its 15th rpt (former empl) (Entered: 07/23/1996) |
| 07/23/1996 | 222 | ORDER by Judge Zita L. Weinshienk granting motion of recvr to extend time to 7/30/96 to provide its 15th rpt [221-1] (cc: all counsel) ; entry date : 7/23/96 (former empl) (Entered: 07/23/1996) |
| 07/24/1996 | 223 | Objection & RESPONSE by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order allowing dft to license (script) Indian Trademark [218-1] (former empl) Modified on 07/25/1996 (Entered: 07/25/1996) |
| 07/26/1996 | 224 | RESPONSE by claimants Charles D. Mathre, Lois L. Mathre, Charles D. Mathre, Lois L. Mathre, Trustees, to verified motion for order requiring owners of American Indian Co to acct as prerequisite to closing of purchase of stock & for TRO [196-1] (former empl) (Entered: 07/29/1996) |
| 07/29/1996 | 225 | Fifteenth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 07/30/1996) |
| 07/29/1996 | 226 | ORDER by Judge Zita L. Weinshienk; from 12th Rpt on Ct w/not issue orders approv/disaprov rcvr's rpts; rpts only for info, and any requsts for rulings by the Ct MUST be by separate mtns, thus any relief reqstd in 12-14 w/not be considered until they are in separate mtns; mnthly rpts not required, only qurtrly, next due 10/20/96; mtns more proper in one of related cases must be filed under the correct caption and WILL not be |

| | | |
|---|---|---|
| | | considered here; regarding [210-1] 14th report, [205-1] 13th report, finding the motion to strike portion of Receiver's 12th Report [202-1] moot, and regarding [201-1] 12th report ; status report ddl set for 10/20/96 and qrtly afterwards (cc: all counsel) ; entry date : 7/31/96 (former empl) (Entered: 07/31/1996) |
| 07/30/1996 | 229 | COURTROOM MINUTES by Judge Zita L. Weinshienk setting hearing on motion for hearing re claim of putative preferred shareholders. [95-1] 9:00 8/6/96 before mag judge, finding the motion for reconsideration of approval of plan re: minutes [90-2] [97-1] moot, setting hearing on motion for order to show cause why assets should not be turned over for 9:00 8/6/96, mtn for more detailed accounting granted to extent that remaining docs to be produced 8/13/96 all other issued pertaining to acctg shall be heard by mag judge, mtn for supervised cont of deposition [123-1] is moot, finding the motion to strike receiver's request for instructions, dflt jgm and injunction [153-1] moot, finding the motion for leave to respond to receiver's request for instructons, dflt jgm and injunction [153-2] moot, finding the motion for order requiring owners of American Indian Co to acct as prerequisite to closing of purchase of stock & for TRO [196-1] moot, finding the motion for temporary restraining order [204-1] moot, finding the motion for preliminary injunction [204-2] moot, finding the report [204-1] moot, denying motion to strike recvr's ntc re press releases [131-1], objections regarding [228-1] motion for order allowing receiver to enter into contract w/licensing agent due by 8/6/06, rcvr to provide copy of draft contract to Mr. Kutner & summary of terms to other parties. Draft Contract and summary are to be seen by atty's only, not to ber reproduced or disseminated, setting hearing on motion for order allowing dft to license (script) Indian Trademark [218-1] 9:00 8/6/96 ; entry date : 8/5/96 Court Reporter: Paul Zuckerman (former empl) (Entered: 08/05/1996) |
| 07/31/1996 | 227 | TRANSCRIPT of proceedings of 7/30/96 Hrg on Mtns & Status Conf ( 1-61 pages) Prepared By: Paul Zuckerman (former empl) (Entered: 08/01/1996) |
| 08/01/1996 | 228 | MOTION by receiver Sterling Cons Corp for order allowing receiver to enter into contract w/licensing agent (former empl) (Entered: 08/02/1996) |
| 08/01/1996 | 230 | LETTER to court from from cnsl for rcvr Sterling Consulting re proposed contract w/Hamilton Projects, Inc. submitted under seal (attachments submitted to Chambers-not for public record) (former empl) (Entered: 08/05/1996) |
| 08/05/1996 | 231 | OBJ AND RESPONSE by claimants Charles D. Mathre, Lois L. Mathre to recvr's motion for order allowing receiver to enter into contract w/licensing agent [228-1] (former empl) (Entered: 08/06/1996) |
| 08/08/1996 | 232 | Conditional (MOTION) by claimant Charles D. Mathre, claimant Lois L. Mathre to withdraw obj & response to mtn to allow rcvr to enter contract w/licensing agent (former empl) (Entered: 08/08/1996) |
| 08/15/1996 | 233 | Stipulated MOTION by defendant Sterling Consulting, claimant Charles |

| | | |
|---|---|---|
| | | D. Mathre, and Lois L. Mathre for order to approve settlement agreement (former empl) (Entered: 08/16/1996) |
| 08/16/1996 | 234 | MOTION by receiver Sterling Cons Corp for (preliminary) injunction against Harvey Rosenberg , and for order to show cause why Mr. Rosenberg should not be held in contempt & ntc of hrg regarding OSC (former empl) (Entered: 08/16/1996) |
| 08/19/1996 | 235 | ORDER by Judge Zita L. Weinshienk granting motion for order to approve settlement agreement [233-1]; (cc: all counsel) ; entry date : 8/20/96 (former empl) (Entered: 08/20/1996) |
| 08/20/1996 | 236 | SPECIAL ORDER OF REFERENCE by Judge Zita L. Weinshienk to Magistrate Judge O. E. Schlatter referring to Magistrate Judge O. E. Schlatter the motion for (preliminary) injunction against Harvey Rosenberg [234-1], referring to Magistrate Judge O. E. Schlatter the motion for order to show cause why Mr. Rosenberg should not be held in contempt [234-2] (cc: to counsel) (former empl) (Entered: 08/20/1996) |
| 08/20/1996 | 237 | ORDER by Judge Zita L. Weinshienk granting motion for order allowing receiver to enter into contract w/licensing agent [228-1] Hamilton Projects, Inc, & license & enforce Indian Motorcycle trademark & design as described on Reg. #921,646, as more specifically set forth in this order (cc: all counsel) ; entry date : 8/21/96 (former empl) (Entered: 08/21/1996) |
| 08/23/1996 | 238 | MOTION by receiver Sterling Cons Corp for order requiring FEI Grp to turn over to estate a converted asset (former empl) (Entered: 08/23/1996) |
| 08/26/1996 | 239 | RESPONSE by defendant First Entertainment, defendant MBL Investments Inc to motion for (preliminary) injunction against Harvey Rosenberg [234-1] (former empl) (Entered: 08/26/1996) |
| 08/26/1996 | 240 | RESPONSE by defendant First Entertainment, defendant MBL Investments Inc to motion for order to show cause why Mr. Rosenberg should not be held in contempt [234-2] (EXHIBIT A PLACED UNDER SEAL PURSUANT TO 8/29/96 COURT ORDER) (former empl) Modified on 08/14/1998 (Entered: 08/26/1996) |
| 08/27/1996 | 241 | SPECIAL ORDER OF REFERENCE by Judge Zita L. Weinshienk to Magistrate Judge O. E. Schlatter referring to Magistrate Judge O. E. Schlatter the motion for order requiring FEI Grp to turn over to estate a converted asset [238-1] (cc: to counsel) (former empl) (Entered: 08/27/1996) |
| 08/27/1996 | 242 | MOTION by receiver Sterling Cons Corp to seal exh A to H. Rosenberg's resp to mtn to OSC , or to strike exh A to H. Rosenberg's resp to mtn to OSC (former empl) (Entered: 08/28/1996) |
| 08/27/1996 | 243 | RESPONSE by claimant First Entertainment, claimant MBL Investments Inc to motion to seal exh A to H. Rosenberg's resp to mtn to OSC [242-1], motion to strike exh A to H. Rosenberg's resp to mtn to OSC [242-2] (former empl) (Entered: 08/28/1996) |
| | | |

Case No. 1:95-cv-00777-REB-CBS Document 2362-2 filed 08/22/06 USDC Colorado Page 54 of 231
Case 1:95-cv-00777-REB-CBS Document Docket Report Page 54 of 231
of 231

| 08/28/1996 | 244 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 9/6/96 (cc: all counsel) ; entry date : 8/28/96 (former empl) (Entered: 08/28/1996) |
|---|---|---|
| 08/28/1996 | 245 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion to seal exh A to H. Rosenberg's resp to mtn to OSC [242-1], finding the motion to strike exh A to H. Rosenberg's resp to mtn to OSC [242-2] moot (cc: all counsel) ; entry date : 8/28/96 (former empl) (Entered: 08/28/1996) |
| 08/29/1996 | 246 | MOTION by defendant Steve Levanthal, defendant William Childs, defendant Martin Crist, defendant Robert Spellbrink, defendant Douglas Walliser, defendant Robert L. Hogue, defendant Allen Moore III, defendant Philip Shalman, defendant Theodore Jacobs, defendant Joe Fredricksen, defendant Scott McCormick, defendant Ron Schiff to withdraw attorney Stuart Pack (former empl) Modified on 08/29/1996 (Entered: 08/29/1996) |
| 08/29/1996 | 247 | NOTICE of Withdrawal of atty Stuart Pack by defendant Steve Levanthal, defendant William Childs, defendant Martin Crist, defendant Robert Spellbrink, defendant Douglas Walliser, defendant Robert L. Hogue, defendant Philip Shalman, defendant Theodore Jacobs, defendant Joe Fredricksen, defendant Scott McCormick (former empl) (Entered: 08/29/1996) |
| 08/29/1996 | 248 | ORDER by Magistrate Judge O. E. Schlatter granting motion to seal exh A to H. Rosenberg's resp to mtn to OSC [242-1] (cc: all counsel) ; entry date : 8/30/96 (former empl) (Entered: 08/30/1996) |
| 08/29/1996 | 249 | ORDER by Magistrate Judge O. E. Schlatter; First Entertainment is ordered to provide rcvr w/in 30 days all info relating to Insider trading of its stock; all info produced pursuant to this Order shall be maintained by rcvr and remain confidential (cc: all counsel) ; entry date : 8/30/96 (former empl) (Entered: 08/30/1996) |
| 08/30/1996 | 250 | RESPONSE by defendant First Entertainment, defendant MBL Investments Inc to motion for order requiring FEI Grp to turn over to estate a converted asset [238-1] (former empl) (Entered: 08/30/1996) |
| 09/03/1996 | 251 | OBJECTIONS by defendant Philip Shalman to fourteenth report [210-1] rejecting dft's clm (former empl) (Entered: 09/03/1996) |
| 09/03/1996 | 251 | MOTION (request) by defendant Philip Shalman for order allowing dft right to conduct disc relative to rcvr's rejection , and for hearing on mtn for allowance of clm (former empl) (Entered: 09/03/1996) |
| 09/03/1996 | 252 | MINUTE ORDER : by Judge Zita L. Weinshienk setting hearing on motion to withdraw attorney Stuart Pack [246-1] 9:00 10/3/96; if subst cnsl enters appearance prior to hrg date, mtn will be granted & hrg vacated (cc: all counsel) ; entry date : 9/4/96 (former empl) (Entered: 09/04/1996) |
| 09/10/1996 | 253 | LETTER to court from plaintiff Indian Motocycle Mfg (former empl) (Entered: 09/11/1996) |

| 09/11/1996 | 254 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF minute order of 9/3/96 (lam) (Entered: 09/13/1996) |
| 09/12/1996 | 255 | LETTER (motion) to court from non party Lavern Charles Fasthorse requesting participation on behalf of the Lakota Indian Nation (former empl) (Entered: 09/26/1996) |
| 09/25/1996 | 256 | MINUTE ORDER : by Judge Zita L. Weinshienk denying request [255-1] from non party Lavern Charles Fasthorn to participate on behalf of Lakota Indian Nation; Mr. Fast Horse is to refrain from engagin in ex parte communication w/the Court & staff, any future ex parte correspondence will be returned unread to Mr. Fast Horse (cc: all counsel) ; entry date : 9/26/96 (former empl) (Entered: 09/26/1996) |
| 09/25/1996 | 257 | RESPONSE by receiver Sterling Cons Corp to motion to withdraw attorney Stuart Pack [246-1] (former empl) (Entered: 09/26/1996) |
| 09/30/1996 | 258 | REPLY of Stuart Pack to response to motion to withdraw attorney Stuart Pack [246-1] (former empl) (Entered: 10/01/1996) |
| 10/01/1996 | 259 | MOTION by receiver Sterling Cons Corp for order approving a license agrmt with Capella America, Inc (former empl) (Entered: 10/02/1996) |
| 10/03/1996 | 260 | COURTROOM MINUTES by Judge Zita L. Weinshienk granting motion to withdraw attorney Stuart Pack [246-1] for Ron Schiff, Scott McCormick, Joe Fredricksen, Theodore Jacobs, Philip Shalman, Allen Moore III, Robert L. Hogue, Thomas T. Johnson, Douglas Walliser, Robert Spellbrink, Martin Crist, William Childs, Steve Levanthal ; entry date : 10/8/96 Court Reporter: Kara Spitler (former empl) (Entered: 10/08/1996) |
| 10/04/1996 | 261 | ATTORNEY APPEARANCE for defendant Albert Lucci by Robert A. Lees (former empl) (Entered: 10/08/1996) |
| 10/04/1996 | 262 | MOTION by defendant First Entertainment to extend time to comply with 10/28/96 Order re infor re o transactions by insiders (former empl) (Entered: 10/08/1996) |
| 10/04/1996 | 263 | Certificate of Compliance by defendant First Entertainment motion to extend time to comply with 10/28/96 Order re infor re o transactions by insiders [262-1] (former empl) (Entered: 10/08/1996) |
| 10/07/1996 | 264 | RESPONSE by receiver Sterling Cons Corp to motion to extend time to comply with 10/28/96 Order re infor re o transactions by insiders [262-1] (former empl) (Entered: 10/09/1996) |
| 10/09/1996 | 265 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [259-1] motion for order approving a license agrmt with Capella America, Inc; mtn will be considered once party complies with FRCP 5(a) & files proper certif of mlg (cc: all counsel) ; entry date : 10/16/96 (former empl) (Entered: 10/16/1996) |
| 10/11/1996 | 266 | SUPPLEMENTAL Certif of Service by receiver Sterling Cons Corp to motion for order approving a license agrmt with Capella America, Inc |

| | | |
|---|---|---|
| | | [259-1] (former empl) (Entered: 10/16/1996) |
| 10/16/1996 | 267 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf set for 1:30 10/30/96 (cc: all counsel) ; entry date : 10/18/96 (former empl) (Entered: 10/18/1996) |
| 10/21/1996 | 268 | Second MOTION by defendant First Entertainment to extend time to comply with 11/8/96 Order (former empl) (Entered: 10/21/1996) |
| 10/21/1996 | 269 | Sixteenth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 10/23/1996) |
| 10/23/1996 | 270 | RESPONSE by receiver Sterling Cons Corp to motion to extend time to comply with 11/8/96 Order [268-1] (former empl) (Entered: 10/24/1996) |
| 10/25/1996 | 271 | MOTION by receiver Sterling Cons Corp for order approving licenses w/American Telecard, Inc, Polyflame, Inc & MBI Inc. the Danbury Mint (former empl) (Entered: 10/25/1996) |
| 10/30/1996 | 272 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; telephone status conf set for 8:30 11/7/96 (cc: all counsel) ; entry date : 10/31/96 (former empl) (Entered: 10/31/1996) |
| 11/01/1996 | 273 | ORDER by Judge Zita L. Weinshienk granting motion for order approving a license agrmt with Capella America, Inc [259-1] and approving licensing contrct (cc: all counsel) ; entry date : 11/5/96 (former empl) (Entered: 11/05/1996) |
| 11/01/1996 | 274 | TRANSCRIPT of proceedings before DJ Weinshienk of Hrg Mtn W/Draw of Stuart Pack on 10/3/96 ( 1-10 pages) Prepared By: Kara Spitler (former empl) (Entered: 11/05/1996) |
| 11/18/1996 | 275 | ORDER by Judge Zita L. Weinshienk granting motion for order approving licenses w/American Telecard, Inc, Polyflame, Inc & MBI Inc. the Danbury Mint [271-1]; Court approves submitted licensing contracts (cc: all counsel) ; entry date : 11/20/96 (former empl) (Entered: 11/20/1996) |
| 11/27/1996 | 276 | MOTION by receiver Sterling Cons Corp for order to approve license with Image Time, Inc. (former empl) (Entered: 11/29/1996) |
| 12/13/1996 | 277 | MOTION by defendant Sterling Consulting for order approving license w/William John White (former empl) (Entered: 12/16/1996) |
| 12/16/1996 | 278 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [277-1] motion for order approving license w/William John White objections due l2/26/96 (cc: all counsel) ; entry date : 12/19/96 (former empl) (Entered: 12/19/1996) |
| 12/18/1996 | 279 | MOTION by Sterling Cons Corp. for order to approve license w/ Dugan Specialties, Inc. (gms) (Entered: 12/20/1996) |
| 12/20/1996 | 280 | Objection (RESPONSE) by Trinity Products to motion for order approving license w/William John White [277-1] (gms) (Entered: 12/23/1996) |

| 12/24/1996 | 281 | Response (REPLY) by receiver Sterling Cons Corp to response to motion for order approving license w/William John White [277-1] (former empl) (Entered: 12/26/1996) |
| 12/30/1996 | 282 | ORDER by Judge Zita L. Weinshienk granting motion for order approving license w/William John White [277-1]; court approves non-exclusive licensing contract only; objections to mtn to be filed by 1/20/96 (cc: all counsel) ; entry date : 1/3/97 (former empl) (Entered: 01/03/1997) |
| 12/30/1996 | 283 | ORDER by Judge Zita L. Weinshienk granting motion for order to approve license with Image Time, Inc. [276-1] (cc: all counsel) ; entry date : 1/3/97 (former empl) (Entered: 01/03/1997) |
| 01/07/1997 | 285 | Rebuttal (RESPONSE) by Trinity Products to receiver's resp to receiver's motion for order approving license w/William John White [277-1] (gms) (Entered: 01/09/1997) |
| 01/09/1997 | 284 | Copy of LETTER from Stephen D. Budreau to Richard Block dated 1/2/97 re: claim to "exclusive right" to exploit trademark of "Indian" (gms) (Entered: 01/09/1997) |
| 01/09/1997 | 286 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 1/22/97 (cc: all counsel) ; entry date : 1/13/97 (former empl) Modified on 10/03/2001 (Entered: 01/13/1997) |
| 01/10/1997 | 287 | MOTION by receiver Sterling Cons Corp for order approving license w/Portal Publications (former empl) (Entered: 01/13/1997) |
| 01/13/1997 | 288 | MOTION by receiver Sterling Cons Corp for order to approve contract w/Kelwood Co (former empl) (Entered: 01/14/1997) |
| 01/15/1997 | 289 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 2/3/97 (cc: all counsel) ; entry date : 1/16/97 (former empl) (Entered: 01/16/1997) |
| 01/15/1997 | 290 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag settlement conference set for 1:30 1/23/97 (cc: all counsel) ; entry date : 1/16/97 (former empl) (Entered: 01/16/1997) |
| 01/16/1997 | 291 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 9:00 2/21/97 re: Albert Lucci (cc: all counsel) ; entry date 1/17/97 (former empl) (Entered: 01/17/1997) |
| 01/17/1997 | 292 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [288-1] motion for order to approve contract w/Kelwood Co, regarding [287-1] motion for order approving license w/Portal Publications objections due 2/3/97(cc: all counsel) ; entry date : 1/21/97 (former empl) (Entered: 01/21/1997) |
| 01/21/1997 | 293 | 17th STATUS REPORT by receiver Sterling Cons Corp (former empl) (Entered: 01/22/1997) |
| 01/21/1997 | 294 | MOTION by defendant Albert Lucci to quash subpoenas , and for protective order re: counsel's copy of tape (former empl) (Entered: |

| | | |
|---|---|---|
| | | 01/22/1997) |
| 01/21/1997 | 295 | Certificate of Compliance by defendant Albert Lucci motion to quash subpoenas [294-1], motion for protective order re: counsel's copy of tape [294-2] (former empl) (Entered: 01/22/1997) |
| 01/22/1997 | 296 | LETTER to court attaching certificate of mailing (former empl) (Entered: 01/24/1997) |
| 01/23/1997 | 297 | MOTION by defendant MBL Investments Inc for leave to deposit "super-priority Lien" with ct (former empl) (Entered: 01/24/1997) |
| 01/23/1997 | 298 | ORDER by Magistrate Judge O. E. Schlatter regarding [293-1] report upon stip of Sterling Consulting Corp, receiver re: non-interference with estate (cc: all counsel) ; entry date : 1/24/97 (former empl) (Entered: 01/24/1997) |
| 01/23/1997 | 299 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 7:30 2/8/97 at John Tanner office; conf shall reconvene on 2/10/97 in room C-162 and shall continue until concluded; Michelle Lean shall be present at each of conf (cc: all counsel) ; entry date : 1/24/97 (former empl) (Entered: 01/24/1997) |
| 01/23/1997 | 300 | RESPONSE by receiver Sterling Cons Corp to motion to quash subpoenas [294-1], motion for protective order re: counsel's copy of tape [294-2] (former empl) (Entered: 01/24/1997) |
| 01/23/1997 | 302 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion to quash subpoenas [294-1] denying motion for protective order re: counsel's copy of tape [294-2] (cc: all counsel) ; entry date : 1/27/97 (former empl) (Entered: 01/27/1997) |
| 01/24/1997 | 301 | ORDER by Judge Zita L. Weinshienk granting motion for leave to deposit "super-priority Lien" with ct [297-1]; mtn deemed to have been deposited w/and delivered to court for determination adn administration (cc: all counsel) ; entry date : 1/27/97 (former empl) (Entered: 01/27/1997) |
| 01/24/1997 | 303 | Verified MOTION by receiver Sterling Cons Corp for temporary restraining order against Michael Mandelman re: non-interference with estate (former empl) (Entered: 01/27/1997) |
| 01/24/1997 | 304 | JOINDER by plaintiff David J. Noonan motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] (former empl) (Entered: 01/27/1997) |
| 01/27/1997 | 305 | MOTION by receiver Sterling Cons Corp for order to approve receiver's rpts and to allow filing of rpts for approval more frequently (former empl) (Entered: 01/27/1997) |
| 01/27/1997 | 306 | MINUTE ORDER : by Judge Zita L. Weinshienk setting hearing on motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] 1:30 2/6/97 and prior to hrg attys for recr and Mandelman shall meet in person to attempt to resolve issues |

| | | raised in motion (cc: all counsel) ; entry date : 1/28/97 (former empl) (Entered: 01/28/1997) |
|---|---|---|
| 01/29/1997 | 307 | RESPONSE by Charles D. Mathre, Lois L. Mathre to motion for order to approve receiver's rpts and to allow filing of rpts for approval more frequently [305-1] (former empl) (Entered: 01/30/1997) |
| 01/30/1997 | 308 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag (settlement) conference concernig Albert Lucci set for 3:30 2/13/97 (cc: all counsel) ; entry date : 1/31/97 (lam) (Entered: 01/31/1997) |
| 01/30/1997 | 309 | MINUTE ORDER : by Judge Zita L. Weinshienk unless agreement reached setting hearing on motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] 11:30 2/3/97 (cc: all counsel) ; entry date : 1/31/97 (lam) (Entered: 01/31/1997) |
| 01/30/1997 | 310 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [305-1] motion for order to approve receiver's rpts and to allow filing of rpts for approval more frequently, objs ddl 2/14/97 (cc: all counsel) ; entry date : 1/31/97 (lam) (Entered: 01/31/1997) |
| 01/30/1997 | 311 | JOINDER by Leonard S. Labriola, Edward A. Leal & Burt R. Bondy in Receiver's verified motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] (lam) (Entered: 01/31/1997) |
| 01/31/1997 | 312 | MINUTE ORDER : by Judge Zita L. Weinshienk resetting hearing on motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] 3:30 2/4/97 (cc: all counsel) ; entry date : 2/4/97 (former empl) (Entered: 02/04/1997) |
| 02/04/1997 | 313 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:30 2/13/97 (cc: all counsel) ; entry date : 2/6/97 (former empl) (Entered: 02/06/1997) |
| 02/04/1997 | 314 | COURTROOM MINUTES by Judge Zita L. Weinshienk regarding [303-1] motion for temporary restraining order against Michael Mandelman re: non-interference with estate; continue to tomorrow ; entry date : 2/10/97 Court Reporter: Paul Zuckerman (former empl) (Entered: 02/10/1997) |
| 02/05/1997 | 315 | COURTROOM MINUTES by Judge Zita L. Weinshienk finding the motion for temporary restraining order against Michael Mandelman re: non-interference with estate [303-1] moot ; in view of stipulation entry date : 2/10/97 Court Reporter: Deb Stafford (former empl) (Entered: 02/10/1997) |
| 02/06/1997 | 316 | OBJECTIONS to receivers seventeenth report [293-1] (former empl) (Entered: 02/10/1997) |
| 02/07/1997 | 317 | TRANSCRIPT of proceedings before Judge Weinshienk of 2/4/97 Hearing on Mtn for TRO ( 1-32 pages) Prepared By: Zuckerman (lam) (Entered: 02/11/1997) |
| 02/13/1997 | 318 | STIPULATION and Order signed only by Sterling Consulting Corp, as |

| | | receiver and Michael Mandelman (former empl) (Entered: 02/13/1997) |
|---|---|---|
| 02/14/1997 | 319 | Supplement to 17th REPORT by receiver Sterling Cons Corp (former empl) (Entered: 02/18/1997) |
| 02/14/1997 | 320 | MOTION by receiver Sterling Cons Corp for order authorizing settlement w/first entertainment group (former empl) (Entered: 02/18/1997) |
| 02/20/1997 | | MAIL Returned minute order [312-1] [312-1] addressed to Allen E. Eisenberg (former empl) (Entered: 02/20/1997) |
| 02/20/1997 | 321 | ORDER by Judge Zita L. Weinshienk granting motion for order authorizing settlement w/first entertainment group [320-1] and settlment between receivership and First Entertainment Grp is authorized and approved on terms set forth in motion (cc: all counsel) ; entry date : 2/24/97 (former empl) (Entered: 02/24/1997) |
| 02/23/1997 | 322 | Copy of LETTER to Sterling Consulting Corp from plaintiff Indian Motocycle Mfg (former empl) (Entered: 02/26/1997) |
| 02/27/1997 | 323 | ORDER by Magistrate Judge O. E. Schlatter re: timing of bids for judicial sale by 2/28/97 at 11:30 am (cc: all counsel) ; entry date : 2/27/97 (former empl) (Entered: 02/27/1997) |
| 03/03/1997 | | MAIL Returned order [321-1] [321-1] addressed to Allen E. Eisenberg (former empl) (Entered: 03/06/1997) |
| 03/04/1997 | 324 | MOTION by receiver Sterling Cons Corp for order approving license w/Desperate Enterprises (former empl) (Entered: 03/05/1997) |
| 03/07/1997 | 325 | MOTION by receiver Sterling Cons Corp to approve license w/Spec-Cast (for order) (former empl) (Entered: 03/10/1997) |
| 03/07/1997 | 326 | MOTION by receiver Sterling Cons Corp to approve license w/Speedy Power Co Ltd (for order) (former empl) (Entered: 03/10/1997) |
| 03/10/1997 | 327 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf re: the Mathres set for 10:30 4/21/97 (cc: all counsel) ; entry date : 3/11/97 (former empl) (Entered: 03/11/1997) |
| 03/13/1997 | 328 | MOTION by receiver Sterling Cons Corp for order to approve license w/Ontrade Industrial Ltd. (lam) (Entered: 03/13/1997) |
| 03/17/1997 | 329 | MOTION by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre for order directing receiver to retract certain corresp (former empl) (Entered: 03/17/1997) |
| 03/18/1997 | 331 | MOTION by Sterling Consulting Corp, as Receiver for order to approve license w/Yat Ming Industrial Factory Ltd. (lam) Modified on 03/20/1997 (Entered: 03/19/1997) |
| 03/18/1997 | 332 | Amended MOTION by Sterling Consulting Corp, as Receiver for order to approve license w/Desperate Enterprises, Inc. (lam) Modified on 03/19/1997 (Entered: 03/19/1997) |

| 03/19/1997 | 330 | MOTION by Sterling Consulting Corp, as Receiver for order to approve license w/Strombecker Corp. (lam) Modified on 03/19/1997 (Entered: 03/19/1997) |
|---|---|---|
| 03/24/1997 | 333 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order directing receiver to retract certain corresp [329-1] 3:00 5/8/97 (cc: all counsel) ; entry date : 3/25/97 (lam) (Entered: 03/25/1997) |
| 03/25/1997 | 334 | MOTION by receiver Sterling Cons Corp for order to approve exclusive license w/William John White (lam) (Entered: 03/26/1997) |
| 03/25/1997 | 335 | RESPONSE & Obj by claimant Charles D. Mathre, claimant Lois L. Mathre to amended motion for order to approve license w/Yat Ming Industrial Factory Ltd. [331-1] (lam) (Entered: 03/26/1997) |
| 03/25/1997 | 336 | ORDER by Judge Zita L. Weinshienk: that the stip between Sterling Consulting Corp, as receiver & Michael Mandelman is approved and made an order of court nunc pro tunc 2/5/97 [328-1]; that the Receiver's motion to approve license w/ Dugan Specialties, Inc. [279-1], motion to approve license w/Portal Publications [287-1], motion to approve contract w/Kellwood Co [288-1] are granted and the licenses & contract are approved; that the Receiver's motion to approve receiver's rpts and to allow filing of rpts for approval more frequently is granted in part and denied in part as set forth in this order [305-1] (cc: all counsel) ; entry date : 3/27/97 (lam) (Entered: 03/27/1997) |
| 03/25/1997 | 337 | MINUTE ORDER : by Judge Zita L. Weinshienk finding the motion for (preliminary) injunction against Harvey Rosenberg [234-1] moot, finding the motion for order to show cause why Mr. Rosenberg should not be held in contempt [234-2] moot, finding the motion for order requiring FEI Grp to turn over to estate a converted asset [238-1] moot in view of ct 1/21/97 order requiring deposit of superpriority lien w/ct, regarding [326-1] motion to approve license w/Speedy Power Co Ltd (for order) obj due 4/14/97, regarding [328-1] motion for order to approve license w/Ontrade Industrial Ltd., obj due 4/14/97 regarding [325-1] motion to approve license w/Spec-Cast (for order) obj due 4/14/97, regarding [332-1] motion for order to approve license w/Desperate Enterprises, Inc., obj due 4/14/97 finding the motion for order approving license w/Desperate Enterprises [324-1] moot as amd mot filed, regarding [330-1] motion for order to approve license w/Strombecker Corp., obj due 4/14/97 regarding [331-1] motion for order to approve license w/Yat Ming Industrial Factory Ltd. obj due 4/14/97 (cc: all counsel) ; entry date : 3/27/97 (former empl) (Entered: 03/27/1997) |
| 03/26/1997 | 338 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion to approve license w/Speedy Power Co Ltd (for order) [326-1] (former empl) (Entered: 03/27/1997) |
| 03/26/1997 | 339 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion to approve license w/Spec-Cast (for order) [325-1] (former empl) (Entered: 03/27/1997) |

| 03/28/1997 | 340 | RESPONSE by receiver Sterling Cons Corp to motion for order directing receiver to retract certain corresp [329-1] (former empl) (Entered: 03/28/1997) |
|---|---|---|
| 03/28/1997 | 341 | Combined REPLY by receiver Sterling Cons Corp to response to motion for order to approve license w/Yat Ming Industrial Factory Ltd. [331-1], motion to approve license w/Speedy Power Co Ltd (for order) [326-1], motion to approve license w/Spec-Cast (for order) [325-1] (former empl) (Entered: 03/31/1997) |
| 03/31/1997 | 342 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [334-1] motion for order to approve exclusive license w/William John White; obj to be filed by 4/30/97 (cc: all counsel) ; entry date : 4/2/97 (former empl) (Entered: 04/02/1997) |
| 04/07/1997 | 343 | MOTION by receiver Sterling Cons Corp for order to approve license with Petra Classics (former empl) (Entered: 04/08/1997) |
| 04/07/1997 | 344 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license w/Strombecker Corp. [330-1] (former empl) (Entered: 04/08/1997) |
| 04/07/1997 | 345 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license w/Ontrade Industrial Ltd. [328-1] (former empl) (Entered: 04/08/1997) |
| 04/07/1997 | 346 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license w/Speedy Power Co Ltd (for order) [326-1] (former empl) (Entered: 04/08/1997) |
| 04/07/1997 | 347 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve exclusive license w/William John White [334-1] (former empl) (Entered: 04/08/1997) |
| 04/07/1997 | 348 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license w/Desperate Enterprises, Inc. [332-1] (former empl) (Entered: 04/08/1997) |
| 04/08/1997 | 349 | RESPONSE and Objection by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license with Petra Classics [343-1] (former empl) (Entered: 04/09/1997) |
| 04/08/1997 | 350 | REPLY by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to response to motion for order directing receiver to retract certain corresp [329-1] (former empl) (Entered: 04/09/1997) |
| 04/09/1997 | 351 | Amended MINUTE ORDER : by Judge Zita L. Weinshienk regarding [343-1] motion for order to approve license with Petra Classics, obj by 5/7/97 regarding [334-1] motion for order to approve exclusive license w/William John White obj by 4/28/97 (cc: all counsel) ; entry date : 4/11/97 (former empl) (Entered: 04/11/1997) |
| 04/10/1997 | 352 | REPLY by receiver Sterling Cons Corp to response to motion to approve |

| | | license w/Speedy Power Co Ltd (for order) [326-1], motion for order to approve license w/Ontrade Industrial Ltd. [328-1], motion for order to approve license w/Strombecker Corp. [330-1], motion for order to approve exclusive license w/William John White [334-1], motion for order to approve license w/Desperate Enterprises, Inc. [332-1] (former empl) (Entered: 04/11/1997) |
|---|---|---|
| 04/11/1997 | 353 | MOTION by receiver Sterling Cons Corp for special order of reference to Mag Schlatter (former empl) (Entered: 04/14/1997) |
| 04/11/1997 | 354 | OBJECTIONS to motion for order to approve exclusive license w/William John White [334-1] (former empl) (Entered: 04/14/1997) |
| 04/11/1997 | 355 | ATTORNEY APPEARANCE by Hilmi Sevimli filing pro se (former empl) (Entered: 04/14/1997) |
| 04/11/1997 | 356 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve license with Petra Classics [343-1] (former empl) (Entered: 04/14/1997) |
| 04/14/1997 | 357 | ORDER by Magistrate Judge O. E. Schlatter regarding [323-1] order; ltr recd from reciever is authorized to attach ltr of intent to next rpt (cc: all counsel) ; entry date : 4/15/97 (former empl) (Entered: 04/15/1997) |
| 04/15/1997 | 358 | MOTION by receiver Sterling Cons Corp for order for accounting and payment (former empl) (Entered: 04/16/1997) |
| 04/16/1997 | 359 | Certificate of Compliance by receiver Sterling Cons Corp motion for order for accounting and payment [358-1] (former empl) (Entered: 04/17/1997) |
| 04/17/1997 | 360 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve exclusive license w/William John White [334-1] (former empl) (Entered: 04/17/1997) |
| 04/17/1997 | 361 | OBJECTIONS to motion for order to approve exclusive license w/William John White [334-1] (former empl) (Entered: 04/17/1997) |
| 04/17/1997 | 362 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 9:00 5/19/97, 6/18/97 at 9:00 and 6/19/97 at 9:00 (cc: all counsel) ; entry date : 4/21/97 (former empl) (Entered: 04/21/1997) |
| 04/18/1997 | 363 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for special order of reference to Mag Schlatter [353-1] (former empl) (Entered: 04/21/1997) |
| 04/21/1997 | 364 | MOTION by receiver Sterling Cons Corp for order to file declaratory jgm action as an in rem proceeding (former empl) (Entered: 04/22/1997) |
| 04/21/1997 | 365 | Eighteeth Report and Application (MOTION) by receiver Sterling Cons Corp for order to accept Eighteenth Rpt (former empl) (Entered: 04/22/1997) |
| 04/22/1997 | 366 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve exclusive license w/William John White [334-1] (former empl) |

| | | |
|---|---|---|
| | | (Entered: 04/23/1997) |
| 04/22/1997 | 367 | ORDER by Magistrate Judge O. E. Schlatter ; mag conference set for 9:00 5/19/97 mediation conf to proceed entire day, matter will be continued for possible arbitration proc to 6/18/97 and from day to day until concluded, Michelle Lean and Michael Mandelman and receiver shall be in personal attendance (cc: all counsel) ; entry date : 4/23/97 (former empl) (Entered: 04/23/1997) |
| 04/25/1997 | 369 | ORDER by Judge Zita L. Weinshienk regarding [358-1] motion for order for accounting and payment, resp due 5/5/97, granting motion for order to approve exclusive license w/William John White [334-1], granting motion to approve license w/Speedy Power Co Ltd (for order) [326-1], granting motion for order to approve license w/Ontrade Industrial Ltd. [328-1], granting motion for order to approve license w/Desperate Enterprises, Inc. [332-1], granting motion for order to approve license w/Yat Ming Industrial Factory Ltd. [331-1], granting motion for order to approve license w/Strombecker Corp. [330-1], granting motion for special order of reference to Mag Schlatter [353-1] to hear all non-disp mot, disp mot and present recomm, regarding [365-1] motion for order to accept Eighteenth Rpt, resp due 5/12/97 regarding [364-1] motion for order to file declaratory jgm action as an in rem proceeding and resp due 5/12/97 Case referred to Magistrate Judge O. E. Schlatter (cc: all counsel) ; entry date : 4/30/97 (former empl) (Entered: 04/30/1997) |
| 04/28/1997 | 368 | MOTION by receiver Sterling Cons Corp for order to approve stipulation and stlmt agreement w/putative shareholders (former empl) (Entered: 04/29/1997) |
| 04/28/1997 | | MAIL Returned minute order [351-1] [351-1] addressed to Allen E. Eisenberg (former empl) (Entered: 04/29/1997) |
| 04/29/1997 | | MAIL Returned minute order [342-1] [342-1] addressed to Allen E. Eisenberg (former empl) (Entered: 04/29/1997) |
| 04/29/1997 | | MAIL Returned minute order [342-1] [342-1] addressed to Lavern Fast Horse (former empl) (Entered: 04/29/1997) |
| 04/29/1997 | | MAIL Returned minute order [351-1] [351-1] addressed to Lavern Fast Horse (former empl) (Entered: 04/29/1997) |
| 05/01/1997 | | MAIL Returned order [367-2] [367-2] addressed to Lavern Fast Horse stating So. Dak State Pen no longer at this Facility (former empl) (Entered: 05/05/1997) |
| 05/05/1997 | 370 | OBJECTIONS by Growth Fin Svcs Inc to report [319-1] (former empl) (Entered: 05/06/1997) |
| 05/05/1997 | 371 | Response and OBJECTIONS to motion for order to approve stipulation and stlmt agreement w/putative shareholders [368-1] (former empl) (Entered: 05/06/1997) |
| 05/08/1997 | 372 | STIPULATION among receiver, Mathres and American Indian re: licensing and special order of reference (former empl) (Entered: |

| | | 05/09/1997) |
|---|---|---|
| 05/09/1997 | 373 | MOTION by receiver Sterling Cons Corp for sanctions against Michael Mandelman (former empl) (Entered: 05/12/1997) |
| 05/12/1997 | 374 | REPLY to objection of Growth Financial by receiver Sterling Cons Corp report [319-1] to receiver's eighteeth report (former empl) (Entered: 05/13/1997) |
| 05/12/1997 | 375 | Entry of ATTORNEY APPEARANCE for claimant of Michelle Maree Lean by Douglas M. Tisdale (former empl) (Entered: 05/13/1997) |
| 05/12/1997 | 376 | ORDER by Magistrate Judge O. E. Schlatter granting stipulation [372-1] terms of stip and makes them an order of the court (cc: all counsel) ; entry date : 5/13/97 (former empl) (Entered: 05/13/1997) |
| 05/12/1997 | 377 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for accounting and payment [358-1] (cc: all counsel) ; entry date : 5/13/97 (former empl) (Entered: 05/13/1997) |
| 05/12/1997 | 378 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Petra Classics [343-1] and license is approved (cc: all counsel) ; entry date : 5/13/97 (former empl) (Entered: 05/13/1997) |
| 05/12/1997 | 379 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve stipulation and stlmt agreement w/putative shareholders [368-1] (cc: all counsel) ; entry date : 5/13/97 (former empl) (Entered: 05/13/1997) |
| 05/13/1997 | 380 | ORDER by Magistrate Judge O. E. Schlatter overruled objection [370-1] (cc: all counsel) ; entry date : 5/14/97 (former empl) (Entered: 05/14/1997) |
| 05/14/1997 | 381 | ORDER by Magistrate Judge O. E. Schlatter regarding [377-1] order still stands (cc: all counsel) ; entry date : 5/15/97 (former empl) (Entered: 05/15/1997) |
| 05/14/1997 | 382 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to accept Eighteenth Rpt [365-1] except for paragraph 18 (cc: all counsel) ; entry date : 5/15/97 (former empl) (Entered: 05/15/1997) |
| 05/16/1997 | 383 | MOTION by receiver Sterling Cons Corp for order authorizing stlmt with Michelle Marie Lean (former empl) (Entered: 05/16/1997) |
| 05/16/1997 | 384 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order authorizing stlmt with Michelle Marie Lean [383-1] (cc: all counsel) ; entry date : 5/19/97 (former empl) (Entered: 05/19/1997) |
| 05/16/1997 | 385 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to file declaratory jgm action as an in rem proceeding [364-1] except a single decl jgm covering trademarks both in US and abroad may be filed, indiv dfts who have been served w/decl jgm action ans, their case will be separated into ancillary case with separate case no with receiver and resp and referred to Mag Schlatter, all ancillary actions be consolidated put |

| | | procedural separated from in rem action, receiver rpts that decl jgm be entered receiver should seek suitable order in in rem action, when all classes have been addressed, final jgm in decl jgm will be issued (cc: all counsel) ; entry date : 5/19/97 (former empl) (Entered: 05/19/1997) |
|---|---|---|
| 05/21/1997 | 386 | ORDER by Magistrate Judge O. E. Schlatter ; mag conference held 5/21/97 ; settlement conf set for 6/18/97 ; any objection to settlement due by 6/9/97; Mr. Mandelman to provide information as set forth in order; Mtn for sanctions to be ruled on in conjunction w/arbitration (cc: all counsel) ; entry date : 5/23/97 (former empl) (Entered: 05/23/1997) |
| 05/27/1997 | 387 | OBJECTIONS to mag judge order [382-1], order [377-1] (former empl) (Entered: 05/28/1997) |
| 05/27/1997 | 387 | Request (MOTION) to vacate , and to set aside order order [381-1], order [377-1] for lack of personal juris (former empl) (Entered: 05/28/1997) |
| 05/28/1997 | 388 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [387-1] Leal's obj and Leal's motion to vacate, regarding [387-2] motion to set aside order order [381-1], order [377-1] for lack of personal juris; receiver to file br opp by 6/13/97 (cc: all counsel) ; entry date : 5/30/97 (former empl) (Entered: 05/30/1997) |
| 05/29/1997 | 389 | ORDER by Magistrate Judge O. E. Schlatter granting motion to approve license w/Spec-Cast (for order) [325-1] and is approved nunc pro tunc as of 4/25/97 (cc: all counsel) ; entry date : 5/30/97 (former empl) (Entered: 05/30/1997) |
| 06/04/1997 | 390 | Request (MOTION) for leave to file obj to stlmt between receiver and Michelle Lean (former empl) (Entered: 06/05/1997) |
| 06/04/1997 | 391 | MOTION by receiver Sterling Cons Corp for order for final payment to Admiral Zumwalt & Consultants, Inc. (former empl) (Entered: 06/05/1997) |
| 06/05/1997 | 392 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [391-1] motion for order for final payment to Admiral Zumwalt & Consultants, Inc.; obj due 6/12/97 (cc: all counsel) ; entry date : 6/6/97 (former empl) (Entered: 06/06/1997) |
| 06/06/1997 | 393 | MOTION by USA on behalf of IRS to intervene pursuant to Rule 24 (former empl) (Entered: 06/09/1997) |
| 06/06/1997 | 394 | CERTIFICATE of Service by USA of motion to intervene (former empl) (Entered: 06/09/1997) |
| 06/06/1997 | 395 | STATEMENT by intervenor USA motion to intervene pursuant to Rule 24 [393-1] declaration of Joyce Peneau and exh 1-18 attached (former empl) (Entered: 06/09/1997) |
| 06/06/1997 | 396 | OBJECTIONS by intervenor USA to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 06/09/1997) |
| 06/06/1997 | 397 | CERTIFICATE of Service by USA of Opposition to Motion for Order |

| | | |
|---|---|---|
| | | authorizing stmlt with Michelle Marie Lean (former empl) (Entered: 06/09/1997) |
| 06/06/1997 | 398 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file obj to stlmt between receiver and Michelle Lean [390-1], regarding [383-1] motion for order authorizing stlmt with Michelle Marie Lean (cc: all counsel) ; entry date : 6/9/97 (former empl) (Entered: 06/09/1997) |
| 06/09/1997 | 399 | Entry of ATTORNEY APPEARANCE by Michael D. Mandelman by James H. Hahn (former empl) (Entered: 06/09/1997) |
| 06/09/1997 | 400 | MOTION for leave to deposit certain stock certif with the ct (former empl) (Entered: 06/11/1997) |
| 06/09/1997 | 401 | OBJECTIONS to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 06/11/1997) |
| 06/09/1997 | 402 | ORDER by Magistrate Judge O. E. Schlatter granting motion to intervene pursuant to Rule 24 [393-1] adding intervenor USA (cc: all counsel) ; entry date : 6/11/97 (former empl) (Entered: 06/11/1997) |
| 06/10/1997 | 403 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [400-1] motion for leave to deposit certain stock certif with the ct, cnsl to respond by 6/20/97 regarding [383-1] motion for order authorizing stlmt with Michelle Marie Lean, resp due 6/20/97 (cc: all counsel) ; entry date : 6/11/97 (former empl) (Entered: 06/11/1997) |
| 06/11/1997 | 404 | TRANSCRIPT of proceedings of 2/5/97 at 11:20 am before Judge Weinshienk ( 1-14 pages) Prepared By: Deborah A. Stafford (former empl) (Entered: 06/13/1997) |
| 06/12/1997 | 405 | MOTION by claimant Benny Singer for attorney John V. Del Gaudio , Jr. to appear pro hac vice (former empl) (Entered: 06/13/1997) |
| 06/12/1997 | 406 | Notice of Entry of ATTORNEY APPEARANCE for claimant Benny Singer by Nancy D. Miller and request for all ntcs be sent to atty (former empl) (Entered: 06/13/1997) |
| 06/13/1997 | 407 | RESPONSE by receiver Sterling Cons Corp to objection [401-1] (former empl) (Entered: 06/16/1997) |
| 06/16/1997 | 408 | OBJECTIONS by Growth Fin Svcs Inc to receivers rpts and judicial sale memorandum [319-1] (former empl) (Entered: 06/17/1997) |
| 06/16/1997 | 409 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for final payment to Admiral Zumwalt & Consultants, Inc. [391-1] in the amt of $23,463.60 for services rendered and Zumwalt is released and discharged from all obligations and liab, Zumwalt is authorized to consult with Eller Ind Inc (cc: all counsel) ; entry date : 6/17/97 (former empl) (Entered: 06/17/1997) |
| 06/16/1997 | 410 | MOTION by receiver Sterling Cons Corp for order to approve license with Taylor Sports (former empl) (Entered: 06/17/1997) |

| 06/17/1997 | 411 | MINUTE ORDER : by Judge Zita L. Weinshienk finding the motion for attorney John V. Del Gaudio , Jr. to appear pro hac vice [405-1] moot (cc: all counsel) ; entry date : 6/18/97 (former empl) (Entered: 06/18/1997) |
|---|---|---|
| 06/18/1997 | 412 | MOTION by receiver Sterling Cons Corp for order to approve license with Franklin Mint (former empl) (Entered: 06/19/1997) |
| 06/18/1997 | 413 | MOTION by receiver Sterling Cons Corp for order to approve license with Halpern Imports (former empl) (Entered: 06/19/1997) |
| 06/19/1997 | 414 | MOTION by receiver Sterling Cons Corp to extend time to file its nineteenth rpt to 6/24/97 (former empl) (Entered: 06/20/1997) |
| 06/19/1997 | 415 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [413-1] motion for order to approve license with Halpern Imports, regarding [412-1] motion for order to approve license with Franklin Mint, regarding [410-1] motion for order to approve license with Taylor Sports; obj to be filed by 6/30/97 (cc: all counsel) ; entry date : 6/20/97 (former empl) (Entered: 06/20/1997) |
| 06/23/1997 | 416 | ORDER by Judge Zita L. Weinshienk regarding [408-1] objection is sustained to the extent that payment for acct, if no irregularities are uncovered shall be imposed on Mr. Leal only and is overruled in all other respects, regarding [377-1] order, regarding [381-1] order (cc: all counsel) ; entry date : 6/24/97 (former empl) (Entered: 06/24/1997) |
| 06/23/1997 | 417 | Second MOTION by receiver Sterling Cons Corp to extend time to file nineteenth rpt to 6/30/97 (former empl) (Entered: 06/24/1997) |
| 06/24/1997 | 418 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file nineteenth rpt to 6/30/97 [417-1], granting motion to extend time to file its nineteenth rpt [414-1] (cc: all counsel) ; entry date : 6/25/97 (former empl) (Entered: 06/25/1997) |
| 06/24/1997 | | MAIL Returned minute order [388-1] [388-1] addressed too Lavern Fast Horse (not at SD State Pen) (former empl) (Entered: 06/26/1997) |
| 06/25/1997 | 419 | MOTION by receiver Sterling Cons Corp to extend time to respond to obj of IRS and Mandelman to mtn for order authorizing stlmt with Lean to 6/27/97 (former empl) (Entered: 06/26/1997) |
| 06/25/1997 | 420 | RESPONSE by receiver Sterling Cons Corp to motion for leave to deposit certain stock certif with the ct [400-1] (former empl) (Entered: 06/26/1997) |
| 06/26/1997 | 421 | MOTION by receiver Sterling Cons Corp for order to approve license with Racing Champions (former empl) (Entered: 06/27/1997) |
| 06/27/1997 | 422 | Combined Response (REPLY) to Objections by receiver Sterling Cons Corp to response to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 06/30/1997) |
| 06/27/1997 | 423 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion |

| | | |
|---|---|---|
| | | to extend time to respond to obj of IRS and Mandelman to mtn for order authorizing stlmt with Lean to 6/27/97 [419-1] (cc: all counsel) ; entry date : 6/30/97 (former empl) (Entered: 06/30/1997) |
| 06/27/1997 | 424 | REPLY to IRS Obj to Stlmt by claimant Michelle Lean to response to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 07/01/1997) |
| 06/27/1997 | 425 | REPLY to Mandelman Obj to Stlmt by Michelle Lean to response to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 07/01/1997) |
| 06/30/1997 | 426 | Nineteenth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 07/01/1997) |
| 06/30/1997 | 426 | Application (MOTION) by receiver Sterling Cons Corp for order to accept nineteenth rpt (former empl) (Entered: 07/01/1997) |
| 06/30/1997 | 427 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [421-1] motion for order to approve license with Racing Champions; obj to be filed by 7/10/97 (cc: all counsel) ; entry date : 7/1/97 (former empl) (Entered: 07/01/1997) |
| 07/03/1997 | 428 | MOTION by receiver Sterling Cons Corp to stay all mtns brought by beneficiaries of estate (former empl) (Entered: 07/07/1997) |
| 07/08/1997 | 429 | ORDER by Magistrate Judge O. E. Schlatter granting motion to stay all mtns brought by beneficiaries of estate [428-1] ; case mgmt ddl set 9/15/97 all mtns, etc filed by party who it is anticipated will receive consideration from receiver are stayed to 9/15/97, this order does not apply to prospective purchaser of estate for matters relating to purchase (cc: all counsel) ; entry date : 7/9/97 (former empl) (Entered: 07/09/1997) |
| 07/09/1997 | 430 | MOTION by receiver Sterling Cons Corp for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising (former empl) (Entered: 07/10/1997) |
| 07/10/1997 | | MAIL Returned minute order [411-1] [411-1] addressed to Lavern Fast Horse (former empl) (Entered: 07/10/1997) |
| 07/15/1997 | 432 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre for order setting mediation w/mag Schlatter (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | 431 | MOTION by intervenor USA for leave to file its response to Lean's reply to IRS obj (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | | Tendered Response submitted by intervenor USA motion for leave to file its response to Lean's reply to IRS obj [431-1] (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | 433 | DECLARATION by intervenor USA of Susan Berson and accompanying govt Exh 19 (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | 434 | CERTIFICATE of Service by intervenor USA of declaration of Joyce |

| | | |
|---|---|---|
| | | Peneau and accompanying govt Exh 1 through 18 (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | 435 | CERTIFICATE of Service by intervenor USA of mtn for lv to file response to Lean reply (former empl) (Entered: 07/16/1997) |
| 07/16/1997 | 436 | CERTIFICATE of Service by intervenor USA of response to Lean reply to IRS obj to stlmt and decl of Susan Berson (former empl) (Entered: 07/16/1997) |
| 07/17/1997 | 437 | OBJECTIONS by Michael D. Mandelman to motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising [430-1] (former empl) (Entered: 07/18/1997) |
| 07/22/1997 | 438 | RESPONSE by receiver Sterling Cons Corp to motion for order setting mediation w/mag Schlatter [432-1] (former empl) (Entered: 07/23/1997) |
| 07/22/1997 | 438 | Cross-MOTION by receiver Sterling Cons Corp for sanctions (former empl) (Entered: 07/23/1997) |
| 07/23/1997 | | MAIL Returned order [416-1] [416-1] addressed to Lavern Fast Horse (SO DAK State Penitentiary no longer at this facility) (former empl) (Entered: 07/24/1997) |
| 07/24/1997 | 439 | Entry of ATTORNEY APPEARANCE for claimant Benny Singer (former empl) Modified on 07/25/1997 (Entered: 07/25/1997) |
| 07/24/1997 | 440 | MOTION by Sterling Cons Corp to vacate mediation and arbitration dates with Mandelman (former empl) (Entered: 07/25/1997) |
| 07/28/1997 | 441 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [430-1] motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising; obj due 8/8/97 (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 442 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Taylor Sports [410-1] (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 443 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Racing Champions [421-1] (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 444 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Franklin Mint [412-1] (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 445 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Halpern Imports [413-1] (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 446 | ORDER by Magistrate Judge O. E. Schlatter ext of time denied (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |

| 07/28/1997 | 447 | ORDER by Magistrate Judge O. E. Schlatter finding the objection [408-1] is overruled as premature and moot (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 448 | ORDER by Magistrate Judge O. E. Schlatter granting motion to vacate mediation and arbitration dates with Mandelman [440-1] mediation date of 8/1/97 and 9/29/97 arbitration dates are vacated, matters to be made by mtn on 9/15/97 (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 449 | ORDER by Magistrate Judge O. E. Schlatter granting motion for sanctions [438-1], denying motion for order setting mediation w/mag Schlatter [432-1] (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 450 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to accept nineteenth rpt [426-1] except for paragraph 17 (cc: all counsel) ; entry date : 7/29/97 (former empl) (Entered: 07/29/1997) |
| 07/28/1997 | 451 | NOTICE by American Ind Motorcy, Charles D. Mathre, Lois L. Mathre of attorney change of address (former empl) (Entered: 07/29/1997) |
| 07/29/1997 | 452 | LETTER to court from Lavern C. Fast Horse requesting to be put on certificate of mailing (former empl) (Entered: 07/30/1997) |
| 07/29/1997 | 453 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter withdrawing order [446-1] as was entered in error (cc: all counsel) ; entry date : 7/30/97 (former empl) (Entered: 07/30/1997) |
| 07/30/1997 | 454 | SURREPLY by Michelle Marie Lean to IRS Objection to motion for order authorizing stlmt with Michelle Marie Lean [383-1] (former empl) (Entered: 07/31/1997) |
| 07/30/1997 | 458 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for seizure of goods and records, receiver to travel to Sturgis and contact USM and is directed to take into custody all goods bearing Indian Motorcycle trademark [455-1] (cc: all counsel) ; entry date : 8/1/97 (former empl) (Entered: 08/01/1997) |
| 07/31/1997 | 455 | Ex Parte MOTION by receiver Sterling Cons Corp for order for seizure of goods and records (former empl) (Entered: 07/31/1997) |
| 07/31/1997 | 456 | BRIEF by receiver Sterling Cons Corp in support of motion for order for seizure of goods and records [455-1] (former empl) (Entered: 07/31/1997) |
| 07/31/1997 | 457 | CERTIFICATE of service by receiver Sterling Cons Corp of mtn for ex parte seizure of goods (former empl) (Entered: 07/31/1997) |
| 07/31/1997 | 459 | MOTION by Charles D. Mathre, Lois L. Mathre for reconsideration order [449-1], motion for order setting mediation w/mag Schlatter [432-1] , and cross motion for sanctions (former empl) (Entered: 08/01/1997) |
| 07/31/1997 | 459 | REPLY by Charles D. Mathre, Lois L. Mathre to response to motion for |

| | | |
|---|---|---|
| | | order setting mediation w/mag Schlatter [432-1] (former empl) (Entered: 08/01/1997) |
| 08/04/1997 | 460 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising [430-1] and Mr. Mandelman to deliver replacment certificates to receiver forthwith (cc: all counsel) ; entry date : 8/5/97 (former empl) (Entered: 08/05/1997) |
| 08/08/1997 | 461 | OBJECTIONS by claimants Charles D. Mathre and Lois L. Mathre, defendant American Ind Motorcy to motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising [430-1] (former empl) (Entered: 08/11/1997) |
| 08/11/1997 | 462 | ORDER by Magistrate Judge O. E. Schlatter denying motion for reconsideration order [449-1], motion for order setting mediation w/mag Schlatter [432-1] [459-1] (cc: all counsel) ; entry date : 8/12/97 (former empl) (Entered: 08/12/1997) |
| 08/11/1997 | 463 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising [430-1] (former empl) (Entered: 08/12/1997) |
| 08/12/1997 | 464 | ORDER by Magistrate Judge O. E. Schlatter granting and approving subagency agreements on motion for order to approve subagency agreement form and subagency agreements with Gaffney, The Licensing Co and CTM Merchandising [430-1] (cc: all counsel) ; entry date : 8/13/97 (former empl) (Entered: 08/13/1997) |
| 08/20/1997 | 465 | MOTION by receiver Sterling Cons Corp to extend time to file twentieth rpt to 9/2/97 (former empl) (Entered: 08/21/1997) |
| 08/21/1997 | 466 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file twentieth rpt to 9/2/97 [465-1] (cc: all counsel) ; entry date : 8/22/97 (former empl) (Entered: 08/22/1997) |
| 09/02/1997 | 467 | Second MOTION by receiver Sterling Cons Corp to extend time to file its twentieth rpt to 9/9/97 (former empl) (Entered: 09/03/1997) |
| 09/03/1997 | 468 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file its twentieth rpt to 9/9/97 [467-1] (cc: all counsel) ; entry date : 9/4/97 (former empl) (Entered: 09/04/1997) |
| 09/04/1997 | 469 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file its twentieth rpt to 9/9/97 [467-1] (cc: all counsel) ; entry date : 9/5/97 (former empl) (Entered: 09/05/1997) |
| 09/09/1997 | 470 | Twentieth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 09/10/1997) |
| 09/09/1997 | 470 | MOTION by receiver Sterling Cons Corp for order to accept twentieth rpt (former empl) (Entered: 09/10/1997) |

Case No. 1:95-cv-00777-REB-CBS   Document 2362-2   filed 08/22/06   USDC Colorado   pg 73
of 231
Case 1:95-cv-00777-REB-CBS   Docket Report   Page 73 of 231

| 09/12/1997 | 471 | MOTION by receiver Sterling Cons Corp to extend stay re: beneficiaries of estate for one month (former empl) (Entered: 09/15/1997) |
| 09/12/1997 | 472 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend stay re: beneficiaries of estate for one month [471-1] ; case mgmt ddl set 10/15/97 (cc: all counsel) ; entry date : 9/15/97 (former empl) (Entered: 09/15/1997) |
| 09/17/1997 | 473 | MOTION for order for reinstatement of order approving stlmt between receiver and Michelle Lean (former empl) (Entered: 09/18/1997) |
| 09/19/1997 | 474 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre for reconsideration order [472-2] staying actions by beneficiaries against receiver (former empl) (Entered: 09/22/1997) |
| 09/19/1997 | 475 | RESPONSE by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to accept twentieth rpt [470-1] (former empl) (Entered: 09/22/1997) |
| 09/23/1997 | 476 | ORDER by Magistrate Judge O. E. Schlatter denying motion for reconsideration order [472-2] staying actions by beneficiaries against receiver [474-1], regarding [472-2] order (cc: all counsel) ; entry date : 9/24/97 (former empl) (Entered: 09/24/1997) |
| 09/23/1997 | 477 | ORDER by Magistrate Judge O. E. Schlatter denying motion response [475-1], regarding [470-1] motion for order to accept twentieth rpt; Mathre's are granted to renew mtn after 10/15/97 (cc: all counsel) ; entry date : 9/24/97 (former empl) (Entered: 09/24/1997) |
| 09/23/1997 | 478 | ORDER by Magistrate Judge O. E. Schlatter regarding [473-1] motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean; response due 10/10/97 (cc: all counsel) ; entry date : 9/24/97 (former empl) (Entered: 09/24/1997) |
| 09/25/1997 | 479 | MOTION by receiver Sterling Cons Corp for order to approve licenses with Kurt S. Adler, Inc., Alexander Doll Co, Georgia Boot Co, America Remembers (former empl) (Entered: 09/26/1997) |
| 09/26/1997 | 480 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [479-1] motion for order to approve licenses with Kurt S. Adler, Inc., Alexander Doll Co, Georgia Boot Co, America Remembers; obj due 10/10/97 (cc: all counsel) ; entry date : 9/26/97 (former empl) (Entered: 09/26/1997) |
| 09/29/1997 | 481 | ORDER by Magistrate Judge O. E. Schlatter ; mag conference set for 10:00 10/3/97 re: accounting (cc: all counsel) ; entry date : 9/29/97 (former empl) (Entered: 09/29/1997) |
| 09/29/1997 | 482 | OBJECTIONS by intervenor USA to motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] (former empl) (Entered: 09/30/1997) |
| 10/01/1997 | 483 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve licenses with Kurt S. Adler, Inc., |

| | | Alexander Doll Co, Georgia Boot Co, America Remembers [479-1] (former empl) (Entered: 10/02/1997) |
|---|---|---|
| 10/02/1997 | 484 | Submission (STATEMENT) by receiver Sterling Cons Corp re: accounting and related matters (former empl) (Entered: 10/03/1997) |
| 10/02/1997 | 485 | Hrg Memorandum (STATEMENT) by Edward Leal motion for order for accounting and payment [358-1] (former empl) (Entered: 10/03/1997) |
| 10/03/1997 | 486 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [485-1] statement, regarding [358-1] motion for order for accounting and payment, no evidence of fin impropriety, cnsl for receiver to draft order ; entry date : 10/6/97 Court Reporter: Tpae 97-22CT (former empl) (Entered: 10/06/1997) |
| 10/09/1997 | 487 | Response (REPLY) by Michelle Marie Lean motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] (former empl) (Entered: 10/10/1997) |
| 10/10/1997 | 488 | OBJECTIONS of Michael Mandelman to motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] (former empl) (Entered: 10/14/1997) |
| 10/10/1997 | 489 | SUPPLEMENT by claimant Charles D. Mathre, claimant Lois L. Mathre objection [483-1] (former empl) (Entered: 10/14/1997) |
| 10/10/1997 | 491 | TRANSCRIPT of proceedings of 10/3/97 at 8:30 am before Magistrate Judge Schlatter on Mtns Hrg ( 1-54 pages) Prepared By: Avery/Woods Rpt (former empl) (Entered: 10/15/1997) |
| 10/14/1997 | 490 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve licenses with Kurt S. Adler, Inc., Alexander Doll Co, Georgia Boot Co, America Remembers [479-1] (cc: all counsel) ; entry date : 10/14/97 (former empl) (Entered: 10/14/1997) |
| 10/15/1997 | 492 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] 9:00 11/26/97 (cc: all counsel) ; entry date : 10/16/97 (former empl) (Entered: 10/16/1997) |
| 10/20/1997 | 493 | MOTION by receiver Sterling Cons Corp to extend time to file twenty-first rpt to 10/27/97 (former empl) (Entered: 10/21/1997) |
| 10/21/1997 | 494 | MOTION by receiver Sterling Cons Corp for order to approve ltr of intent, bid enhancement fee and bid enhancement procedure (former empl) (Entered: 10/22/1997) |
| 10/23/1997 | 495 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve ltr of intent, bid enhancement fee and bid enhancement procedure [494-1] (cc: all counsel) ; entry date : 10/24/97 (former empl) (Entered: 10/24/1997) |
| 10/27/1997 | 496 | Second MOTION by receiver Sterling Cons Corp to extend time to file its 21st report to 10/31/97 (former empl) (Entered: 10/27/1997) |
| | | |

| 10/27/1997 | 497 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre for order to enforce stlmt agreement, court order and impose trust (former empl) (Entered: 10/28/1997) |
| 10/28/1997 | 498 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-first rpt to 10/27/97 [493-1] (cc: all counsel) ; entry date : 10/29/97 (former empl) (Entered: 10/29/1997) |
| 10/28/1997 | 499 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file its 21st report to 10/31/97 [496-1] (cc: all counsel) ; entry date : 10/29/97 (former empl) (Entered: 10/29/1997) |
| 10/30/1997 | 500 | Twenty First REPORT by receiver Sterling Cons Corp (former empl) (Entered: 10/31/1997) |
| 10/30/1997 | 500 | Application (MOTION) by receiver Sterling Cons Corp for order to accept twenty first report (former empl) (Entered: 10/31/1997) |
| 10/30/1997 | 501 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [497-1] motion for order to enforce stlmt agreement, court order and impose trust, receiver's response due 11/7/97 (cc: all counsel) entry date : 11/3/97 (former empl) (Entered: 11/03/1997) |
| 10/31/1997 | 502 | MOTION by receiver Sterling Cons Corp for sanctions against Morton B. Lempel and/or MBL Invest Inc (former empl) (Entered: 11/03/1997) |
| 11/03/1997 | 503 | RESPONSE by defendant MBL Investments Inc, claimant Morty Lempel to motion for sanctions against Morton B. Lempel and/or MBL Invest Inc [502-1] (former empl) (Entered: 11/04/1997) |
| 11/03/1997 | 504 | ORDER by Magistrate Judge O. E. Schlatter approving receiver's 2lst rept [500-1] (cc: all counsel) ; entry date : 11/4/97 (former empl) (Entered: 11/04/1997) |
| 11/03/1997 | 505 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [502-1] motion for sanctions against Morton B. Lempel and/or MBL Invest Inc respnse due ll/l4/97 (cc: all counsel) ; entry date : 11/4/97 (former empl) (Entered: 11/04/1997) |
| 11/04/1997 | 506 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to accept twentieth rpt [470-1] (cc: all counsel) ; entry date : 11/5/97 (former empl) (Entered: 11/05/1997) |
| 11/06/1997 | 507 | Entry of ATTORNEY APPEARANCE for Cow Creek Umpqua Ind by David J. Stephenson Jr. (former empl) (Entered: 11/07/1997) |
| 11/07/1997 | 508 | Agreed MOTION by receiver Sterling Cons Corp to extend time to respond to Mathres mtn to enforce stlmt agreement, ct order and impose trust (former empl) (Entered: 11/07/1997) |
| 11/07/1997 | 509 | REPLY by receiver Sterling Cons Corp to response to motion for sanctions against Morton B. Lempel and/or MBL Invest Inc [502-1] (former empl) (Entered: 11/10/1997) |
| 11/10/1997 | 510 | Notice of ATTORNEY APPEARANCE by Mark S. Foss for Stephan M. |

| | | Rodolakis, Trustee (former empl) (Entered: 11/10/1997) |
|---|---|---|
| 11/10/1997 | 511 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [510-1] attorney party Stephan M. Rodolakis Mark S. Foss ct will add atty Foss for Rodolakis (cc: all counsel) ; entry date : 11/12/97 (former empl) (Entered: 11/12/1997) |
| 11/10/1997 | 512 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to respond to Mathres mtn to enforce stlmt agreement, ct order and impose trust [508-1] response due 11/14/97, regarding [497-1] motion for order to enforce stlmt agreement, court order and impose trust (cc: all counsel) ; entry date : 11/12/97 (former empl) (Entered: 11/12/1997) |
| 11/10/1997 | 513 | Submission of Suppl Documentation (STATEMENT) by defendant MBL Investments Inc motion for sanctions against Morton B. Lempel and/or MBL Invest Inc [502-1] (former empl) (Entered: 11/12/1997) |
| 11/13/1997 | 514 | Request (MOTION) for order to add to certif of service David J. Stephenson, Jr. for Cow Creek Band of Umpqua Tribe of Indians, non party (former empl) (Entered: 11/14/1997) |
| 11/19/1997 | 516 | MOTION by receiver Sterling Cons Corp to set hrg to approve sale contract, consider objs & consider upset bids (former empl) (Entered: 11/20/1997) |
| 11/19/1997 | 517 | MINUTE ORDER by Judge Zita L. Weinshienk granting mtn to set hrg to approve sale contract, consider objs & consider upset bids [516-1]; in court hrg set for 9:15 12/18/97 ; objs & competing bids to be filed by 12/15/97 (cc: all counsel); entry date: 11/20/97 (former empl) (Entered: 11/20/1997) |
| 11/19/1997 | 518 | ORDER by Judge Zita L. Weinshienk granting motion for order to add to certif of service David J. Stephenson, Jr. for Cow Creek Band of Umpqua Tribe of Indians, non party [514-1] (cc: all counsel) ; entry date : 11/20/97 (former empl) (Entered: 11/20/1997) |
| 11/20/1997 | 519 | MOTION by claimant Benny Singer for order for briefing schedule re: declaration of his right in super-priority lien (former empl) (Entered: 11/20/1997) |
| 11/20/1997 | | MAIL Returned minute order [512-1] [512-1] addressed to lavern Fasthorse (moved left no address, unable to forward, return to sender) (former empl) (Entered: 11/25/1997) |
| 11/21/1997 | 520 | MOTION by claimant Morty Lempel, claimant MBL Investments Inc for order requiring receiver to withdraw mtn for sanctions filed in USBC Dist MA (former empl) (Entered: 11/24/1997) |
| 11/21/1997 | 521 | Certificate of Compliance by claimant Morty Lempel, claimant MBL Investments Inc motion for order requiring receiver to withdraw mtn for sanctions filed in USBC Dist MA [520-1] (former empl) (Entered: 11/24/1997) |

| 11/24/1997 | 522 | MOTION by receiver Sterling Cons Corp for order to approve stlmt agreement (former empl) (Entered: 11/25/1997) |
| 11/26/1997 | 523 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter finding the motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] moot as mtn resolved by stipulation and agreement ; entry date : 12/2/97 Court Reporter: Tape 97-25 and 26 (former empl) (Entered: 12/02/1997) |
| 12/01/1997 | 524 | MOTION by Stephan M. Rodolakis, Chapter 7 Trustee for order to modify appearance by Trustee , and request for order to receive info copies of all orders, ntcs, mtns, papers and pleadings (former empl) (Entered: 12/02/1997) |
| 12/02/1997 | | MAIL Returned order [518-1] [518-1] addressed to Lavern Fast Horse (former empl) (Entered: 12/02/1997) |
| 12/03/1997 | 525 | MOTION by receiver Sterling Cons Corp to seal certain exhibits to purchase & sale agreement (former empl) (Entered: 12/03/1997) |
| 12/03/1997 | 526 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [524-1] motion for order to modify appearance by Trustee, parties have to 12/10/97 to file response (cc: all counsel) ; entry date : 12/4/97 (former empl) (Entered: 12/04/1997) |
| 12/03/1997 | 527 | ORDER by Magistrate Judge O. E. Schlatter granting motion to seal certain exhibits to purchase & sale agreement [525-1] receiver may file the purchase and sale agreement w/exhibits that contain confidential or proprietary info of receiver or Eller Industries, Inc. under seal (cc: all counsel) ; entry date : 12/5/97 (former empl) (Entered: 12/05/1997) |
| 12/04/1997 | 528 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for order for briefing schedule re: declaration of his right in super-priority lien [519-1] brf re: claim to lien due 1/5/98 (cc: all counsel) ; entry date : 12/5/97 (former empl) (Entered: 12/05/1997) |
| 12/04/1997 | 529 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [522-1] motion for order to approve stlmt agreement, cnsl and parties to object by 12/12/97 (cc: all counsel) ; entry date : 12/5/97 (former empl) (Entered: 12/05/1997) |
| 12/05/1997 | 530 | MOTION by receiver Sterling Cons Corp for order to approve purchase and sale agreement (former empl) Modified on 12/09/1997 (Entered: 12/08/1997) |
| 12/08/1997 | 531 | RESPONSE by receiver Sterling Cons Corp to motion for order requiring receiver to withdraw mtn for sanctions filed in USBC Dist MA [520-1] (former empl) (Entered: 12/09/1997) |
| 12/08/1997 | 532 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve purchase and sale agreement [530-1] (cc: all counsel) ; entry date : 12/9/97 (former empl) (Entered: 12/09/1997) |
| 12/08/1997 | 533 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order |

| | | |
|---|---|---|
| | | requiring receiver to withdraw mtn for sanctions filed in USBC Dist MA [520-1] (cc: all counsel) ; entry date : 12/9/97 (former empl) (Entered: 12/09/1997) |
| 12/09/1997 | 534 | ORDER by Magistrate Judge O. E. Schlatter withdrawing order [532-1], regarding [530-1] motion for order to approve purchase and sale agreement (cc: all counsel) ; entry date : 12/9/97 (former empl) (Entered: 12/09/1997) |
| 12/09/1997 | 535 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [533-1] order (pg 3 of order attached) (cc: all counsel) ; entry date : 12/9/97 (former empl) (Entered: 12/09/1997) |
| 12/09/1997 | 536 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for order to modify appearance by Trustee [524-1], granting motion for order to receive info copies of all orders, ntcs, mtns, papers and pleadings [524-2] (cc: all counsel) ; entry date : 12/10/97 (former empl) (Entered: 12/10/1997) |
| 12/10/1997 | 537 | OBJECTIONS by Michael G. Payne to motion to seal certain exhibits to purchase & sale agreement [525-1] (former empl) (Entered: 12/11/1997) |
| 12/10/1997 | 538 | STIPULATION re: Royalty Payments (former empl) (Entered: 12/12/1997) |
| 12/12/1997 | 539 | MOTION by receiver Sterling Cons Corp for order Indian Motorcycle trademark is famous and well known (former empl) (Entered: 12/15/1997) |
| 12/12/1997 | 540 | ORDER by Magistrate Judge O. E. Schlatter granting stipulation [538-1] and approved and made an order of the ct (cc: all counsel) ; entry date : 12/16/97 (former empl) (Entered: 12/16/1997) |
| 12/15/1997 | 541 | OBJECTIONS by claimant Benny Singer to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 12/16/1997) |
| 12/15/1997 | 542 | OBJECTIONS by Michael Payne to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 12/16/1997) |
| 12/15/1997 | 543 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 12/16/1997) |
| 12/15/1997 | 546 | Certified Copy of TRANSCRIPT of proceedings of Mtns Hrg held on 11/24/97 at 9:39 am before Mag Judge Schlatter ( 1-35 pages) Prepared By: Avery Woods (former empl) (Entered: 12/17/1997) |
| 12/16/1997 | 544 | MOTION by receiver Sterling Cons Corp for order to approve license with Indian Tabac Co., Inc. (former empl) (Entered: 12/16/1997) |
| 12/16/1997 | 545 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 1/9/98 re: Mathres (cc: all counsel) ; entry date : 12/16/97 |

| | | (former empl) (Entered: 12/16/1997) |
|---|---|---|
| 12/17/1997 | 547 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 12/18/1997) |
| 12/17/1997 | 548 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [544-1] motion for order to approve license with Indian Tabac Co., Inc., obj due 12/29/97 (cc: all counsel) ; entry date : 12/18/97 (former empl) (Entered: 12/18/1997) |
| 12/17/1997 | 549 | RESPONSE by claimants Charles D. Mathre, Lois L. Mathre, defendant American Ind Motorcy to motion for order Indian Motorcycle trademark is famous and well known [539-1] (former empl) (Entered: 12/18/1997) |
| 12/18/1997 | 550 | CERTIFICATE of Service by claimant Charles D. Mathre, claimant Lois L. Mathre of Response (former empl) (Entered: 12/18/1997) |
| 12/18/1997 | 551 | CERTIFICATE of Service by claimant Charles D. Mathre, claimant Lois L. Mathre (former empl) (Entered: 12/18/1997) |
| 12/18/1997 | 552 | OBJECTIONS by Marc Allsman, Patrick Schunk to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 12/19/1997) |
| 12/18/1997 | 552 | MOTION by Marc Allsman, Patrick Schunk to extend time to submit competing bid (former empl) (Entered: 12/19/1997) |
| 12/18/1997 | 552 | DECLARATION by Patrick Schunk motion to extend time to submit competing bid [552-1], objection [552-1] (not originally signed) (former empl) (Entered: 12/19/1997) |
| 12/18/1997 | 553 | ORDER by Magistrate Judge O. E. Schlatter Hortitech and AMTI shall be permitted an opportunity to demonstrate bona fied competitive bidders for assets of recvrshp, receiver must receive from them, or either of them, by 12/23/97 the amt $1,015.000.00 and to be treated as a deposit which is refundable if party is not successful in bid process, $15,000.00 in advance upon services of recr which will be required in working with each of parties, sums not utilized shall be returned at close of bid parties, deposit monies recd by receiver shall be held in acct,by 12/23/97 each competitive bidder must provide brf ltr which describes terms of bid, by 1/5/98 each competitive bidder must provide completed bid doc, failure to meet any of terms shall determine party is not a bona fide bidder (cc: all counsel) ; entry date : 12/19/97 (former empl) (Entered: 12/19/1997) |
| 12/18/1997 | 554 | COURTROOM MINUTES Hrg on Approval of Sale by Judge Zita L. Weinshienk motion to set hrg to approve sale contract, consider objs & consider upset bids [516-1] parties to meet with Mag Schlatter to obtain recomm as to bidders intent to bid as bona fied intent and if Mag shall recomm reasonable amt of earnest money and ext time for negotiations by 1/20/98, if Mag recomm is against ext hrg will be continued to tomorrow or next week ; in court hrg held 12/18/97 ; ; entry date : 12/22/97 Court Reporter: Claar (former empl) (Entered: 12/22/1997) |

| 12/19/1997 | 555 | MOTION by receiver Sterling Cons Corp to extend time to file twenty-second rpt to 1/9/98 (former empl) (Entered: 12/22/1997) |
| 12/19/1997 | 556 | MINUTE ORDER : by Judge Zita L. Weinshienk setting hearing on motion for order to approve purchase and sale agreement [530-1] 2:00 12/23/97 for objections and hrg will be vacated if upset bids are filed by 12:00 noon on 12/23/97 (cc: all counsel) ; entry date : 12/23/97 (former empl) (Entered: 12/23/1997) |
| 12/19/1997 | 557 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [539-1] motion for order Indian Motorcycle trademark is famous and well known, obj due 1/20/98 (cc: all counsel) ; entry date : 12/23/97 (former empl) (Entered: 12/23/1997) |
| 12/19/1997 | 561 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre to vacate minute order and stlmt conf (former empl) (Entered: 12/24/1997) |
| 12/22/1997 | 558 | OBJECTIONS by Hortitech, Inc. to order [553-1] (former empl) (Entered: 12/23/1997) |
| 12/23/1997 | 559 | RESPONSE by receiver Sterling Cons Corp to order [553-1] (former empl) (Entered: 12/23/1997) |
| 12/23/1997 | 560 | RESPONSE by receiver Sterling Cons Corp to Mtn to vacate minute order and stlmt conf (former empl) (Entered: 12/23/1997) |
| 12/23/1997 | 562 | ORDER by Magistrate Judge O. E. Schlatter Hortitech has to 1/5/98 to submit detailed bid, and to 1/7/98 to submit evaluation form inv banker comparing bid rpt to be filed with receiver and copy to mag chambers, Eller has to 1/9/98 to provide same, cnsl for Eller and Hortitech to provide receiver cnsl by 12/24/97 ntc to be sent to prior bidders, any prospective bidder must deposit $1,015,000.00 with receiver, all bids by 1/5/98, any competitive bidder submit rpt by 1/7/98 (cc: all counsel) ; entry date : 12/24/97 (former empl) (Entered: 12/24/1997) |
| 12/23/1997 | 563 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-second rpt to 1/9/98 [555-1] (cc: all counsel) ; entry date : 12/24/97 (former empl) (Entered: 12/24/1997) |
| 12/23/1997 | 564 | ORDER by Judge Zita L. Weinshienk regarding [558-1] objection, regarding [553-1] order, Hortitech's earnest money deposit and interest shall be returned promptly if bid is rejected and shall not be subject to attachment, Hortitech's req for clarification is referred to Mag Schlatter and req for appt of special consultant is denied unless mag judge recommends appt (cc: all counsel) ; entry date : 12/24/97 (former empl) (Entered: 12/24/1997) |
| 12/23/1997 | 565 | Special ORDER of Reference referred for clarification of orders entered 12/18/97 and 12/19/97 and may recommend appt of special consultant to Magistrate Judge O. E. Schlatter ; by Judge Zita L. Weinshienk (cc: to counsel) (former empl) (Entered: 12/24/1997) |
| 12/29/1997 | 566 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [530-1] motion for order to approve purchase and sale agreement, if Hortitech;s |

| | | competing bid is rejected ct will consider mtn at hrg ; in court hrg set for 8:30 1/21/98 (cc: all counsel) ; entry date : 12/30/97 (former empl) (Entered: 12/30/1997) |
|---|---|---|
| 12/30/1997 | 567 | ORDER by Magistrate Judge O. E. Schlatter denying motion to vacate and req to attend stlmt conf by phone [561-1] ; settlement conf reset for 8:30 1/8/98 (cc: all counsel) ; entry date : 12/31/97 (lam) (Entered: 12/31/1997) |
| 01/02/1998 | 568 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve stlmt agreement [522-1] with AA World Class Corp and stlmt agreement approved(cc: all counsel) ; entry date : 1/5/98 (former empl) (Entered: 01/05/1998) |
| 01/05/1998 | 569 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Indian Tabac Co., Inc. [544-1] and license is approved (cc: all counsel) ; entry date : 1/5/98 (former empl) (Entered: 01/05/1998) |
| 01/05/1998 | 570 | AMENDMENT by claimant Benny Singer his claim [138-1] (gms) (Entered: 01/06/1998) |
| 01/05/1998 | 571 | MOTION by claimant Benny Singer for order to transfer super-priority lien to Mass Bankruptcy Court (gms) (Entered: 01/06/1998) |
| 01/05/1998 | 572 | Memorandum (BRIEF) FILED by claimant Benny Singer in support of his contention that he is a beneficiary under super-priority lien. re: [519-1] (gms) (Entered: 01/06/1998) |
| 01/05/1998 | 573 | OBJECTIONS by claimants Charles D. Mathre, Lois L. Mathre to Magistrate's order [567-2] (gms) (Entered: 01/06/1998) |
| 01/05/1998 | 573 | Request (MOTION) by claimants Charles D. Mathre, Lois L. Mathre to stay settlement conf (gms) (Entered: 01/06/1998) |
| 01/06/1998 | 574 | NOTICE by Benny Singer of filing of certificate of mailing for his motion to transfer super-priority lien to Mass bk ct filed 1/5/98 (gms) (Entered: 01/08/1998) |
| 01/06/1998 | 575 | MOTION by Bikers Dream, Inc. for an order extending the time to submit bid for purchase of assets pursuant to Rule 6(b) of FRCP (gms) (Entered: 01/08/1998) |
| 01/06/1998 | 576 | MINUTE ORDER : by Judge Zita L. Weinshienk. [573-1] objection to Mag's order & request for stay of stlmt conf is overruled. regarding [567-2] order (cc: all counsel) ; entry date : 1/8/98 (gms) (Entered: 01/08/1998) |
| 01/08/1998 | 577 | MOTION by receiver Sterling Cons Corp to seal comments (re: bids) (former empl) (Entered: 01/09/1998) |
| 01/08/1998 | 578 | MOTION by receiver Sterling Cons Corp for instructions (former empl) (Entered: 01/09/1998) |
| 01/09/1998 | 579 | Second MOTION by receiver Sterling Cons Corp to extend time to file |

| | | |
|---|---|---|
| | | 22nd rpt (former empl) (Entered: 01/09/1998) |
| 01/09/1998 | 580 | RESPONSE by Hortitech Inc to motion for instructions [578-1] (former empl) (Entered: 01/09/1998) |
| 01/09/1998 | 580 | MOTION by Hortitech Inc for reconsideration of magis judge order [495-1] to restructure bid enhancement fee (former empl) (Entered: 01/09/1998) |
| 01/09/1998 | 581 | Objection (RESPONSE) by Hortitech Inc to motion to seal comments (re: bids) [577-1] (former empl) (Entered: 01/09/1998) |
| 01/12/1998 | 582 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file 22nd rpt [579-1] to 1/14/98 (cc: all counsel) entry date : 1/13/98 (former empl) (Entered: 01/13/1998) |
| 01/12/1998 | 583 | Combined MOTION by plaintiff for reconsideration order [562-1] allowing Hortitech to Bid (former empl) (Entered: 01/13/1998) |
| 01/12/1998 | 583 | RESPONSE by plaintiff to motion for instructions [578-1], motion for reconsideration of magis judge order [495-1] to restructure bid enhancement fee [580-1] (former empl) (Entered: 01/13/1998) |
| 01/14/1998 | 584 | REPLY by receiver Sterling Cons Corp to response to motion for instructions [578-1], motion for order to approve ltr of intent, bid enhancement fee and bid enhancement procedure [494-1] (former empl) (Entered: 01/14/1998) |
| 01/14/1998 | 584 | RESPONSE by receiver Sterling Cons Corp to motion response [580-1] to restructure bid enhancement fee (former empl) (Entered: 01/14/1998) |
| 01/14/1998 | 585 | Third MOTION by receiver Sterling Cons Corp to extend time to file twenty second rpt 5 business dasy after final hrg re: pending sale (former empl) (Entered: 01/15/1998) |
| 01/14/1998 | 585 | MOTION by receiver Sterling Cons Corp for order to make future rpts every two months (former empl) (Entered: 01/15/1998) |
| 01/14/1998 | 586 | ORDER by Judge Zita L. Weinshienk granting motion for instructions [578-1], denying motion for reconsideration order [562-1] [583-1] Hortitech will be allowed to present its final, best bid as scheduled on 1/16/98 (cc: all counsel) ; entry date : 1/15/98 (former empl) (Entered: 01/15/1998) |
| 01/15/1998 | 587 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 12:00 1/16/98 conf will be held to discuss best and final bids, bid procedure and any obj (cc: all counsel) ; entry date : 1/16/98 (former empl) (Entered: 01/16/1998) |
| 01/15/1998 | 588 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to make future rpts every two months [585-1], granting motion to extend time to file twenty second rpt 5 business days after final hrg re: pending sale [585-1] (cc: all counsel) ; entry date : 1/16/98 (former empl) (Entered: 01/16/1998) |
| | | |

| 01/16/1998 | 589 | MOTION by Hortitech, Inc., Hortitech Inc for reconsideration order [586-1] (former empl) (Entered: 01/20/1998) |
|---|---|---|
| 01/16/1998 | 590 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [530-1] motion for order to approve purchase and sale agreement, receiver's recomm due 1/20/98 ; entry date : 1/20/98 Court Reporter: Tape 98-1 (former empl) (Entered: 01/20/1998) |
| 01/16/1998 | 591 | Combined Stipulation (REPLY) by Sterling Cons Corp, Cow Creek Bnd Umpqua to response to motion for order Indian Motorcycle trademark is famous and well known [539-1] (former empl) (Entered: 01/20/1998) |
| 01/20/1998 | 592 | Second Motion (AMENDMENT) by receiver Sterling Cons Corp to motion for order to approve purchase and sale agreement [530-1] (former empl) (Entered: 01/20/1998) |
| 01/20/1998 | 593 | Receiver's Bid Determination and Twenty Second REPORT by receiver Sterling Cons Corp (former empl) (Entered: 01/20/1998) |
| 01/20/1998 | 594 | RESPONSE by receiver Sterling Cons Corp to motion for reconsideration order [586-1] [589-1] (former empl) (Entered: 01/20/1998) |
| 01/20/1998 | 595 | OBJECTIONS by Hortitech, Inc. to receiver's recommendation report [593-1] (former empl) (Entered: 01/21/1998) |
| 01/20/1998 | 595 | Request (MOTION) by Hortitech, Inc. for evidentiary hearing (former empl) (Entered: 01/21/1998) |
| 01/20/1998 | 596 | STATEMENT by Stephan M. Rodolakis in support of Bid by Eller Industries, Inc. report [593-1] (former empl) (Entered: 01/21/1998) |
| 01/20/1998 | 597 | Certified Copy of TRANSCRIPT of proceedings of 12/18/97 at 9:50 am of Hrg on Approval of Sale before Judge Weinshienk ( 1-79 pages) Prepared By: Claar (former empl) (Entered: 01/21/1998) |
| 01/20/1998 | 598 | Certified Copy of TRANSCRIPT of proceedings of 12/23/97 at 1:00 pm of Special Conference before Magistrate Judge Schlatter ( 1-97 pages) Prepared By: Avery/Woods (former empl) (Entered: 01/21/1998) |
| 01/21/1998 | 599 | OBJECTIONS by Michael G. Payne to second mtn to approve Eller Purchase and Sale Agreement [592-1] (former empl) (Entered: 01/22/1998) |
| 01/21/1998 | 599 | Request (MOTION) by Michael G. Payne for evidentiary hearing on second mtn and chose between bidders on basis of evidence (former empl) (Entered: 01/22/1998) |
| 01/21/1998 | 600 | COURTROOM MINUTES Second Mtn to Approve Eller Purchase and Sale Agreement by Judge Zita L. Weinshienk finding the motion to extend time to submit competing bid [552-1] moot, denying motion for evidentiary hearing [595-1], obj of Singer, Payne and Mathre are overruled and Purchase Agreement shall be approved subject to modifications, granting motion for order to approve purchase and sale |

| | | |
|---|---|---|
| | | agreement [530-1] second mtn to approve Eller Purchase and Sale Agreement is granted and earnest money shall be returned promptly and no deductions shall be taken w/o ct approval, finding the motion for an order extending the time to submit bid for purchase of assets [575-1] moot ; entry date : 1/22/98 Court Reporter: Zuckerman (former empl) (Entered: 01/22/1998) |
| 01/22/1998 | | MAIL Returned minute order [576-1] [576-1] addressed to Lavern Fast Horse (former empl) (Entered: 01/22/1998) |
| 01/22/1998 | 601 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion for an order extending the time to submit bid for purchase of assets [575-1], finding the motion for reconsideration of magis judge order [495-1] to restructure bid enhancement fee [580-1] moot, withdrawing motion to seal comments (re: bids) [577-1] (cc: all counsel) ; entry date : 1/22/98 (former empl) (Entered: 01/22/1998) |
| 01/22/1998 | 602 | MAGISTRATE'S RECOMMENDATION recomends second mtn to approve Eller Purchase and Sale Agreement be granted by Magistrate Judge O. E. Schlatter concerning (cc: all counsel) ; entry date : 1/26/98 (former empl) (Entered: 01/26/1998) |
| 01/23/1998 | 603 | MOTION and Notice by defendant Albert Lucci to withdraw attorney (former empl) (Entered: 01/26/1998) |
| 01/26/1998 | 604 | MOTION by receiver Sterling Cons Corp for order directing Hortitech, Inc. to tender good faith deposit by way of offset (former empl) (Entered: 01/27/1998) |
| 01/26/1998 | 605 | MOTION by Hortitech, Inc. for order directing return of earnest money deposit , and request for attorney fees (former empl) (Entered: 01/27/1998) |
| 01/27/1998 | 606 | RESPONSE by receiver Sterling Cons Corp to motion for order directing return of earnest money deposit [605-1], motion for attorney fees [605-2] (former empl) (Entered: 01/27/1998) |
| 01/28/1998 | | MAIL Returned order [586-1] [586-1] addressed to Lavern Fast Horse (former empl) (Entered: 01/28/1998) |
| 01/28/1998 | 607 | JOINDER by plaintiff motion for order directing Hortitech, Inc. to tender good faith deposit by way of offset [604-1] (former empl) (Entered: 01/29/1998) |
| 01/28/1998 | 608 | Certified Copy of TRANSCRIPT of proceedings of 1/21/98 at 8:48 of Hrg on Mtn to Approve Purchase and Sale Agreement before Judge Weinshienk ( 1-60 pages) Prepared By: Zuckerman (former empl) (Entered: 01/30/1998) |
| 01/29/1998 | 609 | RESPONSE by receiver Sterling Cons Corp to motion for order to transfer super-priority lien to Mass Bankruptcy Court [571-1] (former empl) (Entered: 01/30/1998) |
| 01/30/1998 | 610 | SUPPLEMENTAL Brief by receiver Sterling Cons Corp motion for |

| | | |
|---|---|---|
| | | order Indian Motorcycle trademark is famous and well known [539-1] (former empl) (Entered: 01/30/1998) |
| 01/30/1998 | 611 | Request (MOTION) by claimant Benny Singer for order to set reply date to recr's response memorandum to 2/13/98 (former empl) (Entered: 02/02/1998) |
| 01/30/1998 | 612 | OBJECTIONS by claimant Benny Singer to proposed order approving Eller Asset Purchase Agreement (former empl) (Entered: 02/02/1998) |
| 02/02/1998 | 613 | Combined Renewed OBJECTIONS by intervenor USA to motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] and objection to agreement between Receiver and Michaelle Marie Lean (former empl) (Entered: 02/03/1998) |
| 02/03/1998 | 614 | NOTICE of attorney change of firm name and address of Peter C. Freeman (former empl) (Entered: 02/05/1998) |
| 02/03/1998 | 615 | MOTION by Hortitech, Inc. to withdraw motion for order directing return of earnest money deposit [605-1] (former empl) (Entered: 02/05/1998) |
| 02/04/1998 | 616 | Certified Copy of TRANSCRIPT of proceedings of 1/16/98 at 12:00 noon of Hrg on Bids before O. Edward Schlatter ( 1-39 pages) Prepared By: Avery Woods (former empl) (Entered: 02/05/1998) |
| 02/04/1998 | 617 | SUPPLEMENT by claimant Benny Singer objection [612-1] (former empl) (Entered: 02/05/1998) |
| 02/05/1998 | 618 | REPLY by receiver Sterling Cons Corp to Benny Singer's objection [612-1] to proposed order approving Eller Asset Purchase Agreement (former empl) (Entered: 02/06/1998) |
| 02/09/1998 | 619 | RESPONSE by receiver Sterling Cons Corp to objection [613-1], motion for order for reinstatement of order approving stlmt between receiver and Michelle Lean [473-1] (former empl) (Entered: 02/10/1998) |
| 02/09/1998 | 620 | NOTICE by receiver Sterling Cons Corp of withdrawal of motion for order directing Hortitech, Inc. to tender good faith deposit by way of offset [604-1] (former empl) (Entered: 02/10/1998) |
| 02/12/1998 | 621 | SUPPLEMENT Brf in support by plaintiff motion for order directing Hortitech, Inc. to tender good faith deposit by way of offset [604-1] and request for fees (former empl) (Entered: 02/13/1998) |
| 02/13/1998 | 622 | MOTION by Michelle Marie Lean to strike IRS Renewed Obj to Receiver's Stlmt Agreement with Michelle Lean (former empl) (Entered: 02/17/1998) |
| 02/13/1998 | 623 | REPLY in Support by claimant Benny Singer motion for order for briefing schedule re: declaration of his right in super-priority lien [519-1] (former empl) (Entered: 02/17/1998) |
| 02/17/1998 | 624 | STATEMENT by Michelle Lean motion to strike IRS Renewed Obj to Receiver's Stlmt Agreement with Michelle Lean [622-1] exhibit A |

| | | attached (former empl) (Entered: 02/18/1998) |
|---|---|---|
| 02/17/1998 | 625 | NOTICE of attorney change of firm name for Michael G. Payne (former empl) (Entered: 02/18/1998) |
| 02/17/1998 | 626 | MOTION by defendant Sterling Consulting for order enforcing stlmt agreement (former empl) (Entered: 02/18/1998) |
| 02/17/1998 | 626 | MOTION by defendant Sterling Consulting for order offsetting damages against purchase price (former empl) (Entered: 02/18/1998) |
| 02/18/1998 | 627 | MOTION by defendant American Ind Motorcy, Charles Mathre, Lois Mathre, trustees to quash subpoena , and for protective order (former empl) (Entered: 02/19/1998) |
| 02/18/1998 | 628 | RESPONSE in OPPOSITION by Hortitech, Inc. to response [621-1], motion for order directing Hortitech, Inc. to tender good faith deposit by way of offset [604-1] (former empl) (Entered: 02/19/1998) |
| 02/19/1998 | 629 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre (Trustees) for order to set date for repsonse to receiver's motion for order enforcing settlment agreement and motion for order offsetting damages against purchase price (former empl) (Entered: 02/19/1998) |
| 02/19/1998 | 630 | MOTION by receiver Sterling Cons Corp for order to disallow claims of Benny Singer (former empl) (Entered: 02/20/1998) |
| 02/23/1998 | 631 | RESPONSE by plaintiff Sterling Cons Corp. to motion to quash subpoena [627-1], motion for protective order [627-2] (former empl) (Entered: 02/24/1998) |
| 02/24/1998 | 632 | Entry of ATTORNEY APPEARANCE for defendant Albert Lucci by James R. Cage (former empl) (Entered: 02/24/1998) |
| 02/25/1998 | 633 | ORDER by Magistrate Judge O. E. Schlatter denying motion to quash subpoena [627-1], denying motion for protective order [627-2] (cc: all counsel) ; entry date : 2/25/98 (former empl) (Entered: 02/25/1998) |
| 02/25/1998 | 634 | OBJECTIONS by Michael Payne to motion for order to transfer super-priority lien to Mass Bankruptcy Court [571-1] (former empl) (Entered: 02/26/1998) |
| 02/27/1998 | 635 | RESPONSE by claimants Charles D. Mathre, and Lois L. Mathre to motion for order offsetting damages against purchase price [626-1], motion for order enforcing stlmt agreement [626-1] (former empl) (Entered: 03/02/1998) |
| 02/27/1998 | 635 | MOTION by claimant Charles D. Mathre, claimant Lois L. Mathre to strike or dismiss for failure to state a claim (former empl) (Entered: 03/02/1998) |
| 03/02/1998 | 636 | RESPONSE by intervenor USA to motion to strike IRS Renewed Obj to Receiver's Stlmt Agreement with Michelle Lean [622-1] (former empl) (Entered: 03/02/1998) |

| 03/04/1998 | 637 | RESPONSE by receiver Sterling Cons Corp to motion to strike or dismiss for failure to state a claim [635-1] (former empl) (Entered: 03/05/1998) |
| --- | --- | --- |
| 03/05/1998 | 638 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion to strike or dismiss for failure to state a claim [635-1] ; status conf set for 11:00 3/18/98 (cc: all counsel) ; entry date : 3/5/98 (former empl) (Entered: 03/05/1998) |
| 03/05/1998 | 639 | MOTION by receiver Sterling Cons Corp for order to approve license with AAA Sign Company (former empl) (Entered: 03/06/1998) |
| 03/05/1998 | 640 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to order [633-1] dated 2/25/98 (former empl) (Entered: 03/06/1998) |
| 03/06/1998 | 641 | MOTION by receiver Sterling Cons Corp for order to approve license with International Resourcing Services, Inc. (former empl) (Entered: 03/09/1998) |
| 03/06/1998 | 642 | RESPONSE by receiver Sterling Cons Corp to objection [640-1], mag order [633-1] dated 2/25/98 (former empl) (Entered: 03/09/1998) |
| 03/06/1998 | 643 | AMENDED Certificate of Mailing by receiver Sterling Cons Corp to motion for order to approve license with AAA Sign Company [639-1] (former empl) (Entered: 03/09/1998) |
| 03/09/1998 | 644 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [641-1] motion for order to approve license with International Resourcing Services, Inc., regarding [639-1] motion for order to approve license with AAA Sign Company, obj due 3/18/98 (cc: all counsel) ; entry date : 3/10/98 (former empl) (Entered: 03/10/1998) |
| 03/10/1998 | 645 | RESPONSE by claimant Benny Singer to motion for order to disallow claims of Benny Singer [630-1] (former empl) (Entered: 03/11/1998) |
| 03/13/1998 | 646 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to minute order [638-2] (former empl) (Entered: 03/16/1998) |
| 03/13/1998 | 647 | SUPPLEMENT to Combined Stipulation by Cow Creek Umpqua Ind motion for order to approve license with Indian Tabac Co., Inc. [544-1], motion for order Indian Motorcycle trademark is famous and well known [539-1] (former empl) (Entered: 03/16/1998) |
| 03/13/1998 | 648 | REPLY by claimant Charles D. Mathre, claimant Lois L. Mathre, defendant American Ind Motorcy objection [640-1] (former empl) (Entered: 03/16/1998) |
| 03/16/1998 | 649 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter status conf shall pertain to John Tanner and Lee Kutner only (cc: all counsel) ; entry date : 3/17/98 (former empl) (Entered: 03/17/1998) |
| 03/18/1998 | 650 | Objection and RESPONSE by claimant Charles D. Mathre, claimant Lois L. Mathre, defendant American Ind Motorcy to motion for order to approve license with AAA Sign Company [639-1] (former empl) |

| | | |
|---|---|---|
| | | (Entered: 03/19/1998) |
| 03/18/1998 | 651 | Objectin and RESPONSE by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to motion for order to approve license with International Resourcing Services, Inc. [641-1] (former empl) (Entered: 03/19/1998) |
| 03/20/1998 | 652 | MOTION by receiver Sterling Cons Corp to extend time to file its twenty-third report to 3/24/98 (former empl) (Entered: 03/23/1998) |
| 03/23/1998 | 653 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file its twenty-third report to 3/24/98 [652-1] (cc: all counsel) ; entry date : 3/24/98 (former empl) (Entered: 03/24/1998) |
| 03/23/1998 | 654 | REPLY by receiver Sterling Cons Corp to response to motion for order to approve license with International Resourcing Services, Inc. [641-1], motion for order to approve license with AAA Sign Company [639-1] (former empl) (Entered: 03/24/1998) |
| 03/24/1998 | 655 | MOTION by receiver Sterling Cons Corp for leave to file reply brf in support of mtn to disallow claim of Singer (former empl) (Entered: 03/25/1998) |
| 03/24/1998 | | Tendered Reply submitted by receiver Sterling Cons Corp motion for leave to file reply brf in support of mtn to disallow claim of Singer [655-1] (former empl) (Entered: 03/25/1998) |
| 03/24/1998 | 656 | RESPONSE to Objection by receiver Sterling Cons Corp to order [633-1] (former empl) (Entered: 03/25/1998) |
| 03/24/1998 | 657 | Twenty Third REPORT by receiver Sterling Cons Corp (former empl) (Entered: 03/25/1998) |
| 03/25/1998 | 658 | ORDER by Magistrate Judge O. E. Schlatter ; status conf set for 8:30 4/20/98 re: status of Eller Ind sale (cc: all counsel) ; entry date : 3/27/98 (former empl) (Entered: 03/27/1998) |
| 03/25/1998 | 659 | ORDER by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 4/30/98 (cc: all counsel) ; entry date : 3/27/98 (former empl) (Entered: 03/27/1998) |
| 03/26/1998 | 660 | NOTICE by Cow Creek Umpqua Ind of attorney change of address and Firm Affiliation (former empl) (Entered: 03/27/1998) |
| 03/26/1998 | 661 | ORDER by Magistrate Judge O. E. Schlatter regarding [657-1] report and approving rpt except for paragraphs 30 through 53 and made an order of the court (cc: all counsel) ; entry date : 3/27/98 (former empl) (Entered: 03/27/1998) |
| 03/26/1998 | 662 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with International Resourcing Services, Inc. [641-1] (cc: all counsel) ; entry date : 3/27/98 (former empl) (Entered: 03/27/1998) |
| 03/26/1998 | 663 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with AAA Sign Company [639-1] (cc: all counsel) ; |

| | | entry date : 3/27/98 (former empl) (Entered: 03/27/1998) |
|---|---|---|
| 04/03/1998 | 664 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre, defendant American Ind Motorcy to order [662-1] (former empl) (Entered: 04/06/1998) |
| 04/03/1998 | 665 | OBJECTIONS by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to order [663-1] (former empl) (Entered: 04/06/1998) |
| 04/03/1998 | 666 | MOTION by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to vacate order approving Financial Rpt seciton of Recrs Twenty Third Rept (former empl) (Entered: 04/06/1998) |
| 04/03/1998 | 666 | OBJECTIONS by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to report [657-1] (former empl) (Entered: 04/06/1998) |
| 04/06/1998 | 667 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 5/13/98 (cc: all counsel) ; entry date : 4/7/98 (former empl) (Entered: 04/07/1998) |
| 04/13/1998 | 668 | RESPONSE by receiver Sterling Cons Corp to motion to vacate order approving Financial Rpt seciton of Recrs Twenty Third Rept [666-1] (former empl) (Entered: 04/14/1998) |
| 04/13/1998 | 668 | RESPONSE by receiver Sterling Cons Corp to objection [666-1], to recrs twenty third report [657-1] (former empl) (Entered: 04/14/1998) |
| 04/13/1998 | 669 | RESPONSE by receiver Sterling Cons Corp to objection [664-1], magistrate's order [662-1] of 3/26/98 of Intl Resourcing Services, Inc. (former empl) (Entered: 04/14/1998) |
| 04/13/1998 | 670 | RESPONSE by receiver Sterling Cons Corp to objection [665-1], to magistrate's order [663-1] of 3/26/98 (AAA Sign Company) (former empl) (Entered: 04/14/1998) |
| 04/22/1998 | 671 | MOTION by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre for order requiring receiver to establish escrow account for licensing revenue (former empl) (Entered: 04/23/1998) |
| 04/23/1998 | 672 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion to strike or dismiss for failure to state a claim [635-1] (cc: all counsel) ; entry date : 4/24/98 (former empl) (Entered: 04/24/1998) |
| 04/27/1998 | 673 | MOTION by receiver Sterling Cons Corp for order to approve exclusive license with Spokes, Inc. (former empl) (Entered: 04/28/1998) |
| 04/27/1998 | 674 | RESPONSE by receiver Sterling Cons Corp to motion for order requiring receiver to establish escrow account for licensing revenue [671-1] (former empl) (Entered: 04/28/1998) |
| 04/28/1998 | 675 | MINUTE ORDER by Magistrate Judge O. E. Schlatter stlmt conf (mag conference) set for 3:00 6/3/98 between Scott Kajiya & the receiver (cc: |

| | | |
|---|---|---|
| | | all counsel); entry date: 4/29/98 (former empl) (Entered: 04/29/1998) |
| 05/04/1998 | 676 | MOTION by defendant Albert Lucci to compel execution and compliance with stlmt agreement (former empl) (Entered: 05/04/1998) |
| 05/04/1998 | 677 | MOTION by Charles D. Mathre, Lois L. Mathre for reconsideration minute order [672-1] (former empl) (Entered: 05/05/1998) |
| 05/04/1998 | 677 | OBJECTIONS by Charles D. Mathre, Lois L. Mathre to minute order [672-1] (former empl) (Entered: 05/05/1998) |
| 05/04/1998 | 678 | OBJECTIONS and Response by Charles D. Mathre, Lois L. Mathre to motion for order to approve exclusive license with Spokes, Inc. [673-1] (former empl) (Entered: 05/05/1998) |
| 05/04/1998 | 679 | REPLY by Charles D. Mathre, Lois L. Mathre to response to motion for order requiring receiver to establish escrow account for licensing revenue [671-1] (former empl) (Entered: 05/05/1998) |
| 05/05/1998 | 680 | MOTION by receiver Sterling Cons Corp for order to approve amd to license with Franklin Mint (former empl) (Entered: 05/06/1998) |
| 05/11/1998 | 681 | ORDER by Judge Zita L. Weinshienk granting motion for order Indian Motorcycle trademark is famous and well known [539-1] ct expresses no opinion re: rights of any Indian tribe under Indian Arts and Crafts Act (cc: all counsel) ; entry date : 5/12/98 (former empl) (Entered: 05/12/1998) |
| 05/12/1998 | 682 | MOTION by receiver Sterling Cons Corp for order to approve licenses with Enesco Corp and Worldwide Apparel (former empl) (Entered: 05/13/1998) |
| 05/14/1998 | 683 | Objection and RESPONSE by Charles D. Mathre, Lois L. Mathre to motion for order to approve amd to license with Franklin Mint [680-1] (former empl) (Entered: 05/15/1998) |
| 05/14/1998 | 684 | Objection and RESPONSE by Charles D. Mathre, Lois L. Mathre to motion for order to approve licenses with Enesco Corp and Worldwide Apparel [682-1] (former empl) (Entered: 05/15/1998) |
| 05/15/1998 | 685 | MOTION by receiver Sterling Cons Corp to extend time to file 24th Report (former empl) (Entered: 05/18/1998) |
| 05/18/1998 | 686 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file 24th Report [685-1] to 5/26/98 (cc: all counsel) ; entry date : 5/19/98 (former empl) (Entered: 05/19/1998) |
| 05/26/1998 | | MAIL Returned order [681-1] [681-1] (not deliverable as addressed to Lavern Fast Horse) (former empl) (Entered: 05/27/1998) |
| 05/26/1998 | 687 | MOTION by receiver Sterling Cons Corp to extend time to file 24th Report (former empl) (Entered: 05/27/1998) |
| 05/27/1998 | 688 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file 24th Report [687-1] to 5/29/98 (cc: all counsel) ; |

| | | |
|---|---|---|
| | | entry date : 5/28/98 (former empl) (Entered: 05/28/1998) |
| 05/27/1998 | 689 | ORDER by Magistrate Judge O. E. Schlatter regarding [626-1] motion for order enforcing stlmt agreement, regarding [626-1] motion for order offsetting damages against purchase price, receiver to file mtn to withdraw these mtns within 10 days, The Mathres are not to file futher objections to receiver's req for judicial approval of licensing agreements (cc: all counsel) ; entry date : 5/28/98 (former empl) (Entered: 05/28/1998) |
| 05/28/1998 | 690 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve exclusive license with Spokes, Inc. [673-1] dismissing William White (cc: all counsel) ; entry date : 5/29/98 (former empl) (Entered: 05/29/1998) |
| 05/29/1998 | 691 | MOTION by receiver Sterling Cons Corp to extend time to file twenty-fourth rpt to 6/2/98 (former empl) (Entered: 06/01/1998) |
| 06/02/1998 | 692 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-fourth rpt to 6/2/98 [691-1] (cc: all counsel) ; entry date : 6/3/98 (former empl) (Entered: 06/03/1998) |
| 06/02/1998 | 693 | Twenty Fourth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 06/03/1998) |
| 06/08/1998 | 694 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve licenses with Enesco Corp and Apparel [682-1] (cc: all counsel) ; entry date : 6/9/98 (former empl) (Entered: 06/09/1998) |
| 06/08/1998 | 695 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve amd to license with Franklin Mint [680-1] (cc: all counsel) ; entry date : 6/9/98 (former empl) (Entered: 06/09/1998) |
| 06/16/1998 | 696 | Notice (MOTION) by defendant Sterling Consulting to withdraw motion for order offsetting damages against purchase price [626-1], motion for order enforcing stlmt agreement [626-1] (former empl) (Entered: 06/17/1998) |
| 06/17/1998 | 697 | MINUTE ORDER by Magistrate Judge O. E. Schlatter (pursuant to notice [motion] to withdraw motion for order offsetting damages against purchase price [626-1], motion for order enforcing stlmt agreement [626-1] [696-1]), withdrawing motion for order offsetting damages against purchase price [626-1], withdrawing motion for order enforcing stlmt agreement [626-1] (cc: all counsel) ; entry date : 6/17/98 (former empl) (Entered: 06/17/1998) |
| 06/17/1998 | 698 | MINUTE ORDER by Judge Zita L. Weinshienk granting motion to withdraw attorney [603-1] attorney Robert A. Lees for Albert Lucci (cc: all counsel) ; entry date : 6/17/98 (former empl) (Entered: 06/17/1998) |
| 06/18/1998 | 699 | MOTION by Kawasaki Motors Corp USA to quash non-party subpoena served on Kawasaki, et al and for protective order against subpoenas served on Cobra Engineering (former empl) (Entered: 06/19/1998) |
| | | |

| 06/19/1998 | 700 | LR 7.1 Certificate of Compliance by Kawasaki Motors Corp USA re motion to quash non-party subpoena served on Kawasaki, et al [699-1], motion for protective order against subpoenas served on Cobra Engineering [699-2] (former empl) (Entered: 06/19/1998) |
| 06/19/1998 | 701 | Suggestion of Mootness (STATEMENT) by receiver Sterling Cons Corp of objection [677-1] (former empl) (Entered: 06/19/1998) |
| 06/24/1998 | 702 | Special ORDER of Reference by Judge Zita L. Weinshienk referring to Magistrate Judge Bruce D. Pringle the motion to quash non-party subpoena served on Kawasaki, et al [699-1], referring to Magistrate Judge Bruce D. Pringle the motion for order against subpoenas served on Cobra Engineering [699-2] (cc: all counsel); entry date: 6/26/98 (former empl) (Entered: 06/26/1998) |
| 06/29/1998 | 703 | MINUTE ORDER : by Magistrate Judge Bruce D. Pringle setting hearing on motion to quash non-party subpoena served on Kawasaki, et al [699-1] and motion for protective order against subpoenas served on Cobra Engineering [699-2] 11:00 7/15/98 (cc: all counsel) ; entry date : 6/30/98 (gms) (Entered: 06/30/1998) |
| 07/06/1998 | 704 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf set for 1:00 7/16/98 (cc: all counsel) ; entry date : 7/7/98 (former empl) (Entered: 07/07/1998) |
| 07/08/1998 | 705 | RESPONSE by receiver Sterling Cons Corp to motion to quash non-party subpoena served on Kawasaki, et al [699-1], motion for protective order against subpoenas served on Cobra Engineering [699-2] (former empl) (Entered: 07/09/1998) |
| 07/08/1998 | | MAIL Returned order [702-1] [702-1] addressed to Lavern Fast Horse (former empl) (Entered: 07/10/1998) |
| 07/08/1998 | | MAIL Returned minute order [703-1] [703-1] addressed to Lavern Fast Horse (former empl) (Entered: 07/10/1998) |
| 07/09/1998 | 706 | Entry of ATTORNEY APPEARANCE for Michael G. Payne by Jennifer Campbell Robinson (former empl) (Entered: 07/10/1998) |
| 07/13/1998 | 707 | Special REPORT on Kawasaki (informational) by receiver Sterling Cons Corp (former empl) (Entered: 07/14/1998) |
| 07/14/1998 | 708 | RESPONSE by receiver Sterling Cons Corp to motion to compel execution and compliance with stlmt agreement [676-1] (former empl) (Entered: 07/15/1998) |
| 07/14/1998 | 708 | Cross MOTION by receiver Sterling Cons Corp for order approving finance committee compensation (former empl) (Entered: 07/15/1998) |
| 07/15/1998 | | MAIL Returned minute order [698-1] [698-1] addressed to Lavern Fast Horse (former empl) (Entered: 07/16/1998) |
| 07/16/1998 | 709 | MOTION by receiver Sterling Cons Corp for order to keep Motorcycle Dev info confidential (former empl) (Entered: 07/17/1998) |

| 07/16/1998 | 710 | MOTION by receiver Sterling Cons Corp to extend time to file its twenty-fifth report (former empl) (Entered: 07/17/1998) |
|---|---|---|
| 07/16/1998 | 711 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [708-1] motion for order approving finance committee compensation, Mr. Albert Lucci to respond by 8/10/98 (cc: all counsel) ; entry date : 7/17/98 (former empl) (Entered: 07/17/1998) |
| 07/17/1998 | 712 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file its twenty-fifth report [710-1] rpt due 8/20/98 (cc: all counsel) ; entry date : 7/17/98 (former empl) (Entered: 07/17/1998) |
| 07/17/1998 | 713 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to keep Motorcycle Dev info confidential [709-1] its confidentiality can be determined from confidentiality log (cc: all counsel) ; entry date : 7/17/98 (former empl) (Entered: 07/17/1998) |
| 07/17/1998 | 714 | ORDER by Magistrate Judge O. E. Schlatter regarding [693-1] report approving appt of Admiral Zumwalt and Consultants, Inc. and Admiralty Communications, Inc. as agents of receiver and made order of ct (cc: all counsel) ; entry date : 7/17/98 (former empl) (Entered: 07/17/1998) |
| 07/17/1998 | 715 | ORDER by Magistrate Judge O. E. Schlatter regarding [693-1] report re: authority of receiver (cc: all counsel) ; entry date : 7/17/98 (former empl) (Entered: 07/17/1998) |
| 07/28/1998 | 716 | Request (MOTION) by receiver Sterling Cons Corp for orderf for instructions (former empl) (Entered: 07/29/1998) |
| 08/03/1998 | 717 | MOTION by Kawasaki Motors Corp to intervene & LR 7.1 certificate (gms) (Entered: 08/04/1998) |
| 08/10/1998 | 718 | RESPONSE by defendant Albert Lucci to cross motion for order approving finance committee compensation [708-1] (former empl) (Entered: 08/11/1998) |
| 08/11/1998 | 719 | MOTION by receiver Sterling Cons Corp for order establishing document depository & document review procedure (former empl) (Entered: 08/12/1998) |
| 08/12/1998 | 720 | MINUTE ORDER by Magistrate Judge O. E. Schlatter status conf set for 1:30 9/3/98 concerning "settlement dispute" between Mr. Lucci & the Rec'r (cc: all counsel) ; entry date : 8/13/98 (former empl) (Entered: 08/13/1998) |
| 08/13/1998 | 721 | RESPONSE & Objection by Charles D. Mathre, Lois L. Mathre to motion for orderf for instructions [716-1] (gms) (Entered: 08/14/1998) |
| 08/14/1998 | 722 | Second MOTION by receiver Sterling Cons Corp to extend time to 9/20/98 to file 25th report (former empl) (Entered: 08/17/1998) |
| 08/19/1998 | 723 | MOTION by plaintiff for protective order to limit scope of discovery (former empl) (Entered: 08/20/1998) |
| 08/20/1998 | 724 | MOTION by plaintiff to extend time to respond to kawasaki mtn to |

| | | intervene to 8/31/98 (former empl) (Entered: 08/21/1998) |
|---|---|---|
| 08/21/1998 | 725 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion to extend time to 9/20/98 to file 25th report [722-1] (cc: all counsel) ; entry date : 8/24/98 (former empl) (Entered: 08/24/1998) |
| 08/21/1998 | 726 | RESPONSE by receiver Sterling Cons Corp to motion to intervene [717-1] (former empl) (Entered: 08/24/1998) |
| 08/21/1998 | 727 | Special REPORT re: assertions of misrepresentation to ct directed at recr by receiver Sterling Cons Corp (former empl) (Entered: 08/24/1998) |
| 08/24/1998 | 728 | MINUTE ORDER : by Magistrate Judge Donald E. Abram ; status conf set for 3:00 10/7/98 (cc: all counsel) ; entry date : 8/25/98 (former empl) (Entered: 08/25/1998) |
| 08/24/1998 | 729 | SUPPLEMENT by defendant Indian Motocycl Corp motion for orderf for instructions [716-1] (former empl) (Entered: 08/25/1998) |
| 08/31/1998 | 730 | Stipulated MOTION by Cow Creek Bnd Umpqua for order for approval of facilitation agreement and reservation of jurisdiction (former empl) (Entered: 09/01/1998) |
| 08/31/1998 | 731 | OBJECTIONS by plaintiff to motion to intervene [717-1] (former empl) (Entered: 09/01/1998) |
| 08/31/1998 | 732 | Entry of Appearance and MOTION by Michael G. Payne to substitute attorney of Brad W. Schacht for Jennifer C. Robinson (former empl) (Entered: 09/01/1998) |
| 09/03/1998 | 733 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 1:30 9/10/98 Only Eller and Recr are required to attend (cc: all counsel) ; entry date : 9/4/98 (former empl) (Entered: 09/04/1998) |
| 09/16/1998 | 734 | NOTICE of attorney change of address of Michael D. Mandelman (former empl) (Entered: 09/17/1998) |
| 09/21/1998 | 735 | MOTION by receiver Sterling Cons Corp for order to approve contract with Shane Raitt (former empl) (Entered: 09/22/1998) |
| 09/21/1998 | 736 | Twenty Fifth REPORT by receiver Sterling Cons Corp (former empl) (Entered: 09/22/1998) |
| 09/28/1998 | 738 | Joint MOTION by Sterling Cons Corp, Michelle Lean for order for summary review of ct order approving Lean 's stlmt w/receiver or req for hearing (former empl) (Entered: 10/02/1998) |
| 09/29/1998 | 737 | RESPONSE and Objection by Charles D. Mathre, Lois L. Mathre, American Ind Motorcy to motion for order establishing document depository & document review procedure [719-1] (former empl) (Entered: 10/01/1998) |
| 10/01/1998 | 739 | MOTION by defendant American Ind Motorcy for order to terminate , or to vacate purchase and sale agreement with Eller Ind , and for order to approve sale to American Indian Motorcycle Co (former empl) (Entered: |

| | | 10/02/1998) |
|---|---|---|
| 10/01/1998 | 740 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to report [736-1] (former empl) (Entered: 10/02/1998) |
| 10/05/1998 | 741 | General Power Ad Lites (STATEMENT) by Richard A. Block (former empl) (Entered: 10/06/1998) |
| 10/07/1998 | 742 | MOTION by receiver Sterling Cons Corp for order to approve license with Maistro Intl Inc (former empl) (Entered: 10/08/1998) |
| 10/09/1998 | 743 | MOTION by plaintiff Sterling Cons Corp. to stay all proceedings not necessary for negotiation of sale contract (former empl) (Entered: 10/14/1998) |
| 10/13/1998 | 744 | SUPPLEMENT by plaintiff Sterling Cons Corp. motion to stay all proceedings not necessary for negotiation of sale contract [743-1] (attachments filed under seal) (former empl) Modified on 10/14/1998 (Entered: 10/14/1998) |
| 10/13/1998 | 745 | RESPONSE in Opposition by Kawasaki Motors Corp to motion to stay all proceedings not necessary for negotiation of sale contract [743-1] (former empl) (Entered: 10/14/1998) |
| 10/13/1998 | 746 | MOTION by plaintiff Sterling Cons Corp. for order for forthwith final acct and certification re: final acct (former empl) (Entered: 10/15/1998) |
| 10/13/1998 | 747 | MOTION by plaintiff Sterling Cons Corp. for order authorizing attendance at conf among American Indian and previous bidder (former empl) (Entered: 10/15/1998) |
| 10/14/1998 | 748 | MOTION by plaintiff Sterling Cons Corp. for order to approve agreement with Indian Motorcycle Supply, Inc. (former empl) (Entered: 10/15/1998) |
| 10/15/1998 | 749 | MOTION by plaintiff Eller Industries Inc for leave to respond to obj to recvr 25th rept and mtn to terminate or vacate purchase and sale agreement and approve sale to Amer Ind Mtrcy Inc (former empl) (Entered: 10/19/1998) |
| 10/15/1998 | 750 | MOTION by plaintiff Eller Industries Inc to quash subpoena duces tecum served by recr (former empl) (Entered: 10/19/1998) |
| 10/15/1998 | 773 | RESPONSE by Kawasaki Motors Corp to motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] (former empl) (Entered: 10/23/1998) |
| 10/16/1998 | 751 | MOTION by plaintiff Sterling Cons Corp. for order to approve license with Imcoa Licensing of America, Inc. (former empl) (Entered: 10/19/1998) |
| 10/16/1998 | 752 | MOTION by plaintiff to quash subpoena duces tecum (former empl) (Entered: 10/19/1998) |
| 10/19/1998 | 753 | RESPONSE by intervenor USA to motion for order for summary review |

| | | of ct order approving Lean 's stlmt w/receiver or req for hearing [738-1] (former empl) (Entered: 10/20/1998) |
|---|---|---|
| 10/19/1998 | 754 | MOTION by plaintiff Eller Industries Inc to enforce , and to amend the Purchase and Sale Agreement between Eller and Receiver (entitled emergency motion for extension of closing purchase and sale agreement) (former empl) (Entered: 10/20/1998) |
| 10/19/1998 | 755 | MOTION by plaintiff Eller Industries Inc for temporary restraining order , and for preliminary injunction , and for permanent injunction precluding recvr from negotiating or executing purchase and sale agreement (former empl) (Entered: 10/20/1998) |
| 10/19/1998 | 756 | Joint MOTION by Sterling Cons Corp., American Ind Motorcy for order to approve terminationof Eller contract, set contract approval procedure and approve interim funding of receivership (former empl) (Entered: 10/20/1998) |
| 10/21/1998 | 757 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to quash subpoena duces tecum [752-1] 10:00 11/5/98, setting hearing on motion for order for forthwith final acct and certification re: final acct [746-1] 10:00 11/5/98 (cc: all counsel) ; entry date : 10/22/98 (former empl) (Entered: 10/22/1998) |
| 10/21/1998 | 758 | RESPONSE by plaintiff Eller Industries Inc to motion for order to terminate [739-1], motion for order to approve sale to American Indian Motorcycle Co [739-3] (former empl) (Entered: 10/22/1998) |
| 10/21/1998 | 759 | OBJECTIONS by plaintiff Eller Industries Inc to motion for order to approve license with Imcoa Licensing of America, Inc. [751-1] (former empl) (Entered: 10/22/1998) |
| 10/21/1998 | 759 | Emergency MOTION by plaintiff for temporary restraining order , and for preliminary injunction , and for permanent injunction prohibiting activity by receiver to license class 12 (former empl) (Entered: 10/22/1998) |
| 10/21/1998 | 760 | Submission of Proposed Order (STATEMENT) by plaintiff Sterling Cons Corp. (former empl) (Entered: 10/22/1998) |
| 10/22/1998 | 761 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to quash subpoena duces tecum [752-1] 9:00 10/29/98, setting hearing on motion for order for forthwith final acct and certification re: final acct [746-1] 9:00 10/29/98 (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 762 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for order authorizing attendance at conf among American Indian and previous bidder [747-1] (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 763 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for order to approve contract with Shane Raitt [735-1] and license is approved (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: |

| | | |
|---|---|---|
| | | 10/23/1998) |
| 10/22/1998 | 764 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to substitute attorney of Brad W. Schacht for Jennifer C. Robinson [732-1] attorney Jennifer Campbell Robinson for Kenneth L. Rodgers and substituting attorney Brad W. Schacht (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 765 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion for orderf for instructions [716-1] moot (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 766 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion for reconsideration minute order [672-1] [677-1] (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 767 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion to vacate order approving Financial Rpt seciton of Recrs Twenty Third Rept [666-1] moot (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 768 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order to disallow claims of Benny Singer [630-1] 9:30 12/16/98 (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 769 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter overruled objection [740-1] (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 770 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion for order to terminate [739-1] moot, finding the motion to vacate purchase and sale agreement with Eller Ind [739-2] moot, finding the motion for order to approve sale to American Indian Motorcycle Co [739-3] moot (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 771 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to strike IRS Renewed Obj to Receiver's Stlmt Agreement with Michelle Lean [622-1] 1:30 11/17/98, setting hearing on motion for order for summary review of ct order approving Lean 's stlmt w/receiver or req for hearing [738-1] 1:30 11/17/98 (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/22/1998 | 772 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion to compel execution and compliance with stlmt agreement [676-1] moot, finding the motion for order approving finance committee compensation [708-1] moot as they have been resolved by agreement by parties (cc: all counsel) ; entry date : 10/23/98 (former empl) (Entered: 10/23/1998) |
| 10/23/1998 | 774 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for forthwith final acct and certification re: final acct [746-1], denying |

| | | |
|---|---|---|
| | | motion to quash subpoena duces tecum [752-1] (cc: all counsel) ; entry date : 10/26/98 (former empl) (Entered: 10/26/1998) |
| 10/23/1998 | 775 | ORDER by Judge Zita L. Weinshienk granting motion for order to approve terminationof Eller contract, set contract approval procedure and approve interim funding of receivership [756-1], denying motion for temporary restraining order [755-1], denying motion for preliminary injunction [755-2], denying motion for permanent injunction precluding recvr from negotiating or executing purchase and sale agreement [755-3], denying motion to enforce [754-1], denying motion to amend the Purchase and Sale Agreement between Eller and Receiver [754-2] (cc: all counsel) ; entry date : 10/26/98 (former empl) (Entered: 10/26/1998) |
| 10/23/1998 | 776 | ORDER by Magistrate Judge O. E. Schlatter granting and denied in part motion to stay all proceedings not necessary for negotiation of sale contract [743-1]for 30 days (cc: all counsel) ; entry date : 10/26/98 (former empl) (Entered: 10/26/1998) |
| 10/23/1998 | 777 | ORDER by Magistrate Judge O. E. Schlatter finding the motion for leave to respond to obj to recvr 25th rept and mtn to terminate or vacate purchase and sale agreement and approve sale to Amer Ind Mtrcy Inc [749-1] moot, granting report [736-1] and made order of court (cc: all counsel) ; entry date : 10/26/98 (former empl) (Entered: 10/26/1998) |
| 10/23/1998 | 778 | Notice of JOINDER by Basciani, Dixon, Everill, Nicholson, Petitto and Taylor in motion for temporary restraining order [755-1], motion for preliminary injunction [755-2], motion for permanent injunction precluding recvr from negotiating or executing purchase and sale agreement [755-3], motion to enforce [754-1], motion to amend the Purchase and Sale Agreement between Eller and Receiver [754-2] (former empl) (Entered: 10/26/1998) |
| 10/23/1998 | 779 | Entry of ATTORNEY APPEARANCE for Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto, Marci Taylor by Allan L. Hale, Monica Anne Woods (former empl) (Entered: 10/26/1998) |
| 10/26/1998 | 780 | MOTION by plaintiff Sterling Cons Corp. for order Prince ltr is confidential and requiring its return (former empl) (Entered: 10/27/1998) |
| 10/26/1998 | 781 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order Prince ltr is confidential and requiring its return [780-1] all copies of 9/20/95 ltr from Edward M. Prince to Indian Motor Company shall be returned to receiver forthwith (cc: all counsel) ; entry date : 10/28/98 (former empl) (Entered: 10/28/1998) |
| 10/27/1998 | 782 | MOTION by plaintiff Eller Industries Inc for protective order (former empl) (Entered: 10/28/1998) |
| 10/27/1998 | 782 | OBJECTIONS and Appeal by plaintiff Eller Industries Inc to order [774-1] (former empl) (Entered: 10/28/1998) |
| 10/27/1998 | 782 | MOTION by plaintiff Eller Industries Inc for hearing (former empl) (Entered: 10/28/1998) |

| 10/28/1998 | 783 | MOTION by plaintiff Eller Industries Inc for reconsideration order [775-1] , and to stay all proceedings pending ruling on mtn , and for evidentiary hearing (former empl) (Entered: 10/29/1998) |
| 10/29/1998 | 784 | RESPONSE by receiver Sterling Cons Corp to motion for reconsideration order [775-1] [783-1] (former empl) (Entered: 10/30/1998) |
| 10/29/1998 | 785 | RESPONSE by claimant Lois L. Mathre to objection [782-1], motion for protective order [782-1] (former empl) (Entered: 10/30/1998) |
| 10/29/1998 | 788 | Notice of JOINDER by Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto, Marci Taylor in Eller's motion for reconsideration of order [775-1] [783-1] (former empl) (Entered: 11/02/1998) |
| 10/30/1998 | 786 | ATTORNEY APPEARANCE for Cow Creek Bnd Umpqua by Glen Keller & Geoffrey Simon (former empl) (Entered: 11/02/1998) |
| 10/30/1998 | 787 | MOTION by Cow Creek Bnd Umpqua for reconsideration of order [775-1] , and for evidentiary hearing (former empl) (Entered: 11/02/1998) |
| 11/02/1998 | | MAIL Returned order [775-1] [775-1] addressed to Lavern Fast Horse (former empl) (Entered: 11/02/1998) |
| 11/02/1998 | 789 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order for summary review of ct order approving Lean 's stlmt w/receiver or req for hearing [738-1] 10:00 12/3/98, setting hearing on motion for order to disallow claims of Benny Singer [630-1] 10:00 12/3/98, setting hearing on motion to strike IRS Renewed Obj to Receiver's Stlmt Agreement with Michelle Lean [622-1] 10:00 12/3/98 (cc: all counsel) ; entry date : 11/3/98 (former empl) (Entered: 11/03/1998) |
| 11/02/1998 | 790 | Entry of Appearance and MOTION by plaintiff Eller Industries Inc to substitute attorney Bruce M. Memk and James W. Britt for James R. Ghiselli (former empl) (Entered: 11/03/1998) |
| 11/02/1998 | 791 | RESPONSE by receiver Sterling Cons Corp to motion for protective order [782-1] (former empl) (Entered: 11/03/1998) |
| 11/04/1998 | 792 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion to substitute attorney Bruce M. Memk and James W. Britt for James R. Ghiselli [790-1] attorney James R. Ghiselli for Eller Industries Inc and substituting attorney Bruce Alford Menk, James William Britt (cc: all counsel) ; entry date : 11/4/98 (former empl) (Entered: 11/04/1998) |
| 11/04/1998 | 793 | MOTION by plaintiff for temporary restraining order , and for preliminary injunction relief (former empl) (Entered: 11/05/1998) |
| 11/05/1998 | 794 | OBJECTIONS by defendant American Ind Motorcy, claimant Charles D. Mathre, claimant Lois L. Mathre to order [781-1] (former empl) (Entered: 11/06/1998) |

| 11/05/1998 | 794 | Request (MOTION) by American Ind Motorcy, Charles D. Mathre, Lois L. Mathre for relief from order of prince ltr is confidential and requiring its return (former empl) (Entered: 11/06/1998) |
| --- | --- | --- |
| 11/06/1998 | 795 | ORDER by Judge Zita V. Weinshienk denying motion for temporary restraining order [793-1], denying motion for preliminary injunction relief [793-2] and pursuant to 10/23/98 order pla Eller has no rights to trademark as a result of termination of purchase and sale agreement and shall not unveil Roush prototype at Detroit event (cc: all counsel) ; entry date : 11/9/98 (former empl) (Entered: 11/09/1998) |
| 11/09/1998 | 797 | REQUEST by American Ind Motorcy, Charles D. Mathre, Lois L. Mathre for withdrawal of objection to order 10/26/98 and will comply with terms and conditions (former empl) (Entered: 11/10/1998) |
| 11/09/1998 | 797 | Request (MOTION) by American Ind Motorcy, Charles D. Mathre, Lois L. Mathre for relief from order that prince letter is confidential and requiring its return (former empl) (Entered: 11/10/1998) |
| 11/09/1998 | 798 | NOTICE by plaintiff Sterling Cons Corp. of showing combined estates motorcycle on 11/10/98 at 9:30 in front of cths (former empl) (Entered: 11/10/1998) |
| 11/10/1998 | 796 | MOTION by plaintiff Sterling Cons Corp. to disqualify Eller from bidding process , and for order to turnover all assets obtained through status as purchaser of combined estates , and for contempt , and for order for forthwith determination (former empl) (Entered: 11/10/1998) |
| 11/10/1998 | 799 | SUPPLEMENT by plaintiff Sterling Cons Corp. motion to disqualify Eller from bidding process [796-1] (former empl) (Entered: 11/12/1998) |
| 11/12/1998 | 800 | MOTION by plaintiff for order to convert 11/25/98 hrg to status conf (former empl) (Entered: 11/13/1998) |
| 11/12/1998 | 801 | RESPONSE by plaintiff to motion to disqualify Eller from bidding process [796-1], motion for order to turnover all assets obtained through status as purchaser of combined estates [796-2], motion for contempt [796-3], motion for order for forthwith determination [796-4] (former empl) (Entered: 11/13/1998) |
| 11/12/1998 | 802 | MOTION by Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto, Marci Taylor to intervene as party plfs (former empl) (Entered: 11/13/1998) |
| 11/12/1998 | | Tendered Cmp as Intervening Plafs motion to intervene as party plfs [802-1] (former empl) (Entered: 11/13/1998) |
| 11/12/1998 | 803 | MOTION by claimant Benny Singer to withdraw attorney Nancy D. Miller and John V. DelGaudio (former empl) (Entered: 11/13/1998) |
| 11/12/1998 | 804 | Written NOTIFICATION of Withdrawal by claimant Benny Singer (former empl) (Entered: 11/13/1998) |
| 11/13/1998 | 806 | MOTION by plaintiff Sterling Cons Corp. to refer anticpated interpleader |

| | | mtn to mag judge Schlatter (former empl) (Entered: 11/16/1998) |
|---|---|---|
| 11/13/1998 | 807 | Second Expedited SUPPLEMENTAL by plaintiff Sterling Cons Corp. motion to disqualify Eller from bidding process [796-1], motion for contempt [796-3] (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 808 | NOTICE by plaintiff Sterling Cons Corp. of hrg on recvrs mtn to disqualify Eller from bidding process, for order of turnover of all assets, to hold Eller in contempt, and for forthwith determination of same (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 809 | OBJECTIONS by plaintiff Eller Industries Inc to Offer to Purchase of IMCOA Licensing America, Inc. (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 810 | MOTION by plaintiff Sterling Cons Corp. for sanctions (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 811 | RESPONSE by plaintiff Sterling Cons Corp. to motion to intervene as party plfs [802-1] (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 812 | OBJECTIONS by Richard Basciani, Rooke Everill, Martha Dixon, John H. Nicholson, John Petitto, Marci Taylor to Offer to Purchase submitted by IMCOA Licensing America, Inc. (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 813 | OBJECTIONS by Cow Creek Umpqua Ind to license agreement between IMCOA Licensing America and receiver and to proposed purchase and sale agreement between receiver and American Indian Motorcycle Company, Inc. (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 814 | Special REPORT by plaintiff Sterling Cons Corp. on termination of Eller Industries, Inc. (informational) (former empl) (Entered: 11/16/1998) |
| 11/13/1998 | 815 | Limited OBJECTIONS by Stephen M. Rodolakis to Trustee of MA Bankruptcy Cases to Proposed Sale of Assets of Combined Estates to IMCOA Licensing, America, Inc. (former empl) (Entered: 11/16/1998) |
| 11/16/1998 | 805 | OBJECTIONS by Cow Creek Umpqua Ind to motion for order to turnover all assets obtained through status as purchaser of combined estates [796-2] (former empl) (Entered: 11/16/1998) |
| 11/16/1998 | 805 | MOTION by Cow Creek Umpqua Ind to continue (former empl) (Entered: 11/16/1998) |
| 11/16/1998 | 816 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [796-3] motion for contempt, will recommend to ZLW to be denied, finding the motion to disqualify Eller from bidding process [796-1] denied as moot, regarding [802-1] motion to intervene as party plfs, to recommend to ZLW to deny; regarding [796-2] motion for order to turnover all assets obtained through status as purchaser of combined estates ; ct previous order in that all assets be turned over to receiver, Eller to show cause in writing by 11/20/98 as to why all funds, prior to termination should not be turned over to receiver, receiver reply due 11/23/98; entry date : 11/18/98 Court Reporter: Tape 98-31 & 32 (former empl) (Entered: 11/18/1998) |

| 11/16/1998 | 817 | RESPONSE by plaintiff Eller Industries Inc to second expedited suppl mtn to disqualify and hold Eller in contempt, and for turnover [807-1] (former empl) (Entered: 11/18/1998) |
| --- | --- | --- |
| 11/16/1998 | 818 | MOTION by plaintiff Sterling Cons Corp. for order for approval of stlmt with Kawasaki Motors Corp USA (former empl) (Entered: 11/18/1998) |
| 11/16/1998 | 819 | RESPONSE by plaintiff Sterling Cons Corp. to motion for order to convert 11/25/98 hrg to status conf [800-1] (former empl) (Entered: 11/18/1998) |
| 11/16/1998 | 820 | STIPULATION betweekn Receiver and Cow Creek Bank of Umpqua Tribe of Indians (former empl) (Entered: 11/18/1998) |
| 11/17/1998 | 821 | MAGISTRATE'S RECOMMENDATION mtn to intervene be denied by Magistrate Judge O. E. Schlatter concerning motion to intervene as party plfs [802-1] (cc: all counsel) ; entry date : 11/19/98 (former empl) (Entered: 11/19/1998) |
| 11/18/1998 | 822 | Document Depository ORDER by Magistrate Judge O. E. Schlatter (cc: all counsel) ; entry date : 11/19/98 (former empl) (Entered: 11/19/1998) |
| 11/18/1998 | 823 | ORDER by Magistrate Judge O. E. Schlatter denying motion to disqualify Eller from bidding process [796-1], granting motion for order to turnover all assets obtained through status as purchaser of combined estates [796-2], denying motion for contempt [796-3] ; order to show cause ddl set for 11/20/98 reply due 11/23/98 (cc: all counsel) ; entry date : 11/19/98 (former empl) (Entered: 11/19/1998) |
| 11/18/1998 | 824 | MOTION by plaintiff Sterling Cons Corp. for order re: motorcycle turnover (former empl) (Entered: 11/19/1998) |
| 11/18/1998 | 826 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order re: motorcycle turnover [824-1] (cc: all counsel) ; entry date : 11/20/98 (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 825 | Notice of MOTION by Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto, Marci Taylor to extend time for hrg on 11/25/98 on Imcoa's Offer to Purchase (former empl) (Entered: 11/19/1998) |
| 11/19/1998 | 827 | MOTION by plaintiff Sterling Cons Corp. to extend to file twenty-sixth report to 11/23/98 (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 828 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto and Martha Dixon and Marci Taylor for leave to file response to recrvr mtn for sanctions and reply to recrvr response to mtn to intervene (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 829 | RESPONSE by plaintiff Sterling Cons Corp. to motion to extend time for hrg on 11/25/98 Imcoa's Offer to Purchase [825-1] (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 830 | MOTION by plaintiff Sterling Cons Corp. to supplement order [826-1] |

| | | |
|---|---|---|
| | | re: motorcycle turnover (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 831 | ORDER by Magistrate Judge O. E. Schlatter granting motion to supplement order [826-1] [830-1] (cc: all counsel) ; entry date : 11/20/98 (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 832 | MOTION by IMCOA Licensing Amer, Eller Industries Inc for protective order (former empl) (Entered: 11/20/1998) |
| 11/20/1998 | 833 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend to file tweknty-sixth report to 11/23/98 [827-1] (cc: all counsel) ; entry date : 11/20/98 (former empl) (Entered: 11/20/1998) |
| 11/20/1998 | 834 | NOTICE by plaintiff Sterling Cons Corp. of Stay of depositions of Mr. Block and IMCOA (former empl) (Entered: 11/20/1998) |
| 11/20/1998 | 835 | Certified Copy of TRANSCRIPT of proceedings of 11/16/98 at 2:00 pm before Mag Schlatter of Mtns Hrg ( 79 pages) Prepared By: Avery Woods (former empl) (Entered: 11/23/1998) |
| 11/20/1998 | 836 | OBJECTIONS by plaintiff Eller Industries Inc to order [823-2] (former empl) (Entered: 11/23/1998) |
| 11/20/1998 | 836 | MOTION by plaintiff Eller Industries Inc for appeal (reconsideration) magistrate order [823-2] (former empl) (Entered: 11/23/1998) |
| 11/20/1998 | 837 | Entry of ATTORNEY APPEARANCE for Spokes, Inc. by Christian C. Onsager (former empl) (Entered: 11/23/1998) |
| 11/20/1998 | 838 | NOTICE of Intent by Cow Creek Umpqua to call witnesses at hrg re: IMCOA offer to purchase assets of combined estates (former empl) (Entered: 11/23/1998) |
| 11/20/1998 | 839 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter finding the notice [834-1] moot as was settled between parties, granting motion for protective order [832-1] ; entry date : 11/23/98 Court Reporter: Tape 98-33 (former empl) (Entered: 11/23/1998) |
| 11/23/1998 | 840 | Response to ORDER to show cause by plaintiff (former empl) (Entered: 11/23/1998) |
| 11/23/1998 | 841 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto, Martha Dixon, Marci Taylor to continue 11/25/98 hrg on IMCOA offer to purchase (former empl) (Entered: 11/23/1998) |
| 11/23/1998 | 842 | RESPONSE by plaintiff Sterling Cons Corp. to objection [805-1], motion for order to turnover all assets obtained through status as purchaser of combined estates [796-2] (former empl) (Entered: 11/24/1998) |
| 11/23/1998 | 843 | RESPONSE by plaintiff Sterling Cons Corp. to objection [809-1] to Sale to Imcoa (former empl) (Entered: 11/24/1998) |
| 11/23/1998 | 844 | RESPONSE by plaintiff Sterling Cons Corp. to objection [812-1] of certain objecting parties to sale to IMCOA (former empl) (Entered: 11/24/1998) |
| | | |

| 11/23/1998 | 845 | Twenty Sixth REPORT by plaintiff Sterling Cons Corp. and Special Report on Sale to IMCOA Licensing America, Inc. (former empl) (Entered: 11/24/1998) |
|---|---|---|
| 11/23/1998 | 846 | RESPONSE by plaintiff Sterling Cons Corp. to Objection of Spokes to Sale of IMCOA (former empl) (Entered: 11/24/1998) |
| 11/23/1998 | 847 | RESPONSE by plaintiff Sterling Cons Corp. to Trustee's Limitted Objection to Sale to IMCOA (former empl) (Entered: 11/24/1998) |
| 11/24/1998 | 848 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter recvrs req to seize all Eller's computers, ct will adopt agreement parties have reached and Eller will have someone from Mr. Menk's office to do down loading, recvr will be allowed to have computer tech on sight and to be done at 9:30 this day ; entry date : 11/25/98 Court Reporter: Tape 98-33 (former empl) (Entered: 11/25/1998) |
| 11/24/1998 | 849 | RESPONSE by plaintiff Sterling Cons Corp. to motion to continue 11/25/98 hrg on IMCOA offer to purchase [841-1] (former empl) (Entered: 11/25/1998) |
| 11/24/1998 | 850 | MOTION by Spokes, Inc. for order for authority to file obj out of time (former empl) (Entered: 11/25/1998) |
| 11/24/1998 | | Tendered Obj submitted by Spokes, Inc. motion for order for authority to file obj out of time [850-1] (former empl) (Entered: 11/25/1998) |
| 11/24/1998 | 851 | Submission (STATEMENT) of Proposed Order by plaintiff Sterling Cons Corp. (former empl) (Entered: 11/25/1998) |
| 11/24/1998 | 852 | MOTION by plaintiff Sterling Cons Corp. to continue hrg on claim of Benny Singer set for 12/16/98 (former empl) (Entered: 11/25/1998) |
| 11/25/1998 | 853 | OBJECTIONS by IMCOA Licensing Amer to motion to continue 11/25/98 hrg on IMCOA offer to purchase [841-1] (former empl) (Entered: 11/27/1998) |
| 11/25/1998 | 854 | COURTROOM MINUTES Hrg on New Buyer Contract by Judge Zita L. Weinshienk finding the motion to continue 11/25/98 hrg on IMCOA offer to purchase [841-1] moot, finding the motion for order to convert 11/25/98 hrg to status conf [800-1] moot and ct will take this matter under advisement of new bidder ; entry date : 11/27/98 Court Reporter: Zuckerman (former empl) (Entered: 11/27/1998) |
| 11/27/1998 | 855 | RESPONSE in Opposition by Kawasaki Motors Corp to motion for order for approval of stlmt with Kawasaki Motors Corp USA [818-1] (former empl) (Entered: 11/27/1998) |
| 11/27/1998 | 856 | MOTION by Michael G. Payne for order ro subordinate Madelman's claim against receivership estate (former empl) (Entered: 11/27/1998) |
| 11/30/1998 | 857 | REPLY by receiver Sterling Cons Corp response to show cause [840-1], order [823-2] (former empl) (Entered: 11/30/1998) |
| 11/30/1998 | 858 | Amd CERTIFICATE of Service of Motion to Subordinate Mandelman's |

| | | claim against receivership estate by Michael Payne (former empl) (Entered: 11/30/1998) |
|---|---|---|
| 11/30/1998 | 859 | MOTION by receiver Sterling Cons Corp for order for accounting of books of Trinity Products (former empl) (Entered: 12/01/1998) |
| 11/30/1998 | 860 | MOTION by receiver Sterling Cons Corp to withdraw motion to continue hrg on claim of Benny Singer set for 12/16/98 [852-1] (former empl) (Entered: 12/01/1998) |
| 11/30/1998 | 861 | SUPPLEMENT by plaintiff Eller Industries Inc to motion for appeal (reconsideration) magistrate order [823-2] [836-1] (former empl) (Entered: 12/01/1998) |
| 12/01/1998 | 862 | MOTION by receiver Sterling Cons Corp for writ of garnishment to Vectra Bank (former empl) (Entered: 12/01/1998) |
| 12/01/1998 | 863 | RESPONSE by receiver Sterling Cons Corp to motion for appeal (reconsideration) magistrate order [823-2] [836-1] and objection [836-1] (former empl) (Entered: 12/01/1998) |
| 12/01/1998 | 864 | ORDER by Magistrate Judge O. E. Schlatter granting motion for writ of garnishment to Vectra Bank [862-1]; clerk shall issue writ (cc: all counsel) ; entry date : 12/1/98 (former empl) (Entered: 12/01/1998) |
| 12/01/1998 | | WRIT OF GARNISHMENT on behalf of Sterling Cons Corp Issued to: Vectra Bank (debtor: Eller Industries) (former empl) (Entered: 12/01/1998) |
| 12/01/1998 | 865 | NOTICE of intent to respond to Receiver's reply to OSC response by plaintiff Eller Industries Inc (former empl) (Entered: 12/02/1998) |
| 12/01/1998 | 866 | Withdrawal (MOTION) by Michael Payne to withdraw motion for order ro subordinate Madelman's claim against receivership estate [856-1] (former empl) (Entered: 12/02/1998) |
| 12/01/1998 | 867 | RESPONSE by defendant Sterling Consulting to Supplement to motion for appeal (reconsideration) magistrate order [823-2] [836-1] (former empl) (Entered: 12/02/1998) |
| 12/02/1998 | 869 | MOTION by plaintiff Eller Industries Inc to quash writ of garnishment , and request for forthwith hearing (former empl) (Entered: 12/03/1998) |
| 12/02/1998 | 870 | Certified Copy of TRANSCRIPT of proceedings ( 102 pages) before Judge Weinshienk of Hrg on Mtns Prepared By: Zuckerman (former empl) (Entered: 12/03/1998) |
| 12/03/1998 | 868 | CERTIFICATE OF MAILING BY CLERK OF COURT OF Order to Issue Writ of Garnishment to Vectra Bank (com dated 11/17/98, which was an error as com didn't go out til 12/3/98) (former empl) (Entered: 12/03/1998) |
| 12/03/1998 | 871 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter motion for order for summary review of ct order approving Lean 's stlmt w/receiver or req for hearing [738-1] ; motion hearing held at 10:00 |

| | | |
|---|---|---|
| | | 12/3/98 ; status conf set for 1:30 1/26/99 ; order to show cause ddl set for 1/4/99 govt show cause as to why recvr has abused discretion and recbr to cooperate with IRS providing copies of property at issue ; entry date : 12/4/98 Court Reporter: Tape 98-34 & 35 (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 872 | MOTION by plaintiff Sterling Cons Corp. for order for authority to review docs obtained by grand jury subpoena (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 873 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for authority to review docs obtained by grand jury subpoena [872-1] receiver may motion USDC Dist MA for permission to review docs, subject to terms and conditions established by that Court (cc: all counsel) ; entry date : 12/4/98 (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 874 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve license with Maistro Intl Inc [742-1] (cc: all counsel) ; entry date : 12/4/98 (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 875 | OBJECTIONS by IMCOA Licensing Amer to motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 875 | MOTION by IMCOA Licensing Amer to stay judicial determination with respect to stipulated motion (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 876 | REQUEST by Cow Creek Bd Umpqua for Ntoce of all conferences and hrgs (former empl) (Entered: 12/04/1998) |
| 12/03/1998 | 877 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto and Martha Dixon and marci Taylor for order to remove Sterling Consulting Corp as receiver , and request for forthwith hearing (former empl) (Entered: 12/04/1998) |
| 12/04/1998 | 878 | MOTION by Trinity Products to quash subpoena duces tecum for deposition and subpoena duces tecum for prod of docs (former empl) (Entered: 12/04/1998) |
| 12/04/1998 | 879 | RESPONSE by plaintiff Sterling Cons Corp. to motion to quash writ of garnishment [869-1] (former empl) (Entered: 12/04/1998) |
| 12/04/1998 | 880 | Opposition (OBJECTIONS) by Trinity Products to motion for order for accounting of books of Trinity Products [859-1] (former empl) (Entered: 12/04/1998) |
| 12/04/1998 | 881 | RESPONSE by Trustee Stephen M. Rodolakis MA Bk cases to receiver's twenty-sixth report [845-1] (former empl) (Entered: 12/07/1998) |
| 12/04/1998 | 882 | RESPONSE by plaintiff Eller Industries Inc to reply [857-1], response [840-1], order to show cause [823-2] (former empl) (Entered: 12/07/1998) |
| 12/07/1998 | 883 | ORDER by Judge Zita L. Weinshienk denying motion for appeal |

| | | |
|---|---|---|
| | | (reconsideration) magistrate order [823-2] [836-1], denying motion to intervene as party plfs [802-1] and all objs to IMCOA offer of purchase are overruled and contract for sale of the receivership to IMCOA is approved, finding the motion for order for authority to file obj out of time [850-1] moot, finding the motion for leave to file response to recrvr mtn for sanctions and reply to recrvr response to mtn to intervene [828-1] moot, finding the motion to extend time for hrg on 11/25/98 on Imcoa's Offer to Purchase [825-1] moot, adopting [821-1] - Magistrate's Recommendation (cc: all counsel) ; entry date : 12/7/98 (former empl) (Entered: 12/07/1998) |
| 12/07/1998 | 884 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to quash subpoena duces tecum for deposition and subpoena duces tecum for prod of docs [878-1] 11:30 12/17/98, setting hearing on motion for order for accounting of books of Trinity Products [859-1] 11:30 12/17/98 ; status (mag) conference set for 9:00 12/17/98 (cc: all counsel) ; entry date : 12/8/98 (former empl) (Entered: 12/08/1998) |
| 12/08/1998 | 885 | ORDER TO SHOW CAUSE: by Magistrate Judge O. E. Schlatter returnable IRS show cause by 1/4/99 as to why stlmt agreement between Lean and receiver should not be approved, IRS may file mtn which seeks withdrawal of obj, file mtn for partial sum jmg re: its claim, mtn requests evid hrg by 1/4/99 (cc: all counsel) (former empl) (Entered: 12/09/1998) |
| 12/08/1998 | 886 | MOTION by plaintiff Sterling Cons Corp. for sanctions (former empl) (Entered: 12/09/1998) |
| 12/08/1998 | 887 | REPLY by plaintiff Sterling Cons Corp. to response to motion for order for accounting of books of Trinity Products [859-1] (former empl) (Entered: 12/09/1998) |
| 12/09/1998 | 888 | ANSWER TO WRIT OF GARNISHMENT by garnishee Vectra Bank CO regarding [0-0] garnishment writ (yes, holding $11,092,679.82, no) (former empl) (Entered: 12/10/1998) |
| 12/09/1998 | 889 | RESPONSE by Cow Creek Bd Umpqua to motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] (former empl) (Entered: 12/10/1998) |
| 12/09/1998 | 890 | MOTION by plaintiff Sterling Cons Corp. for order re: receiver's certificates (former empl) (Entered: 12/10/1998) |
| 12/11/1998 | 891 | MOTION by defendant Sterling Consulting for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. (former empl) (Entered: 12/14/1998) |
| 12/11/1998 | 892 | Joint MOTION by plaintiff and Sterling Consulting for order to approve partial stlmt agreement and release (former empl) (Entered: 12/14/1998) |
| 12/14/1998 | 893 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve agreement with Indian Motorcycle Supply, Inc. [748-1] (cc: all counsel) ; entry date : 12/15/98 (former empl) (Entered: 12/15/1998) |
| 12/14/1998 | 894 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John |

| | | |
|---|---|---|
| | | Petitto, Martha Dixon, marci Taylor for leave to file response to receiver's mtn for sanctions (former empl) (Entered: 12/15/1998) |
| 12/14/1998 | | MAIL Returned order [883-1] [883-1] addressed to Lavern Fast Horse (moved, left no address) (former empl) (Entered: 12/16/1998) |
| 12/15/1998 | 895 | RESPONSE by Cow Creek Bd Umpqua to motion for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. [891-1] (former empl) (Entered: 12/16/1998) |
| 12/16/1998 | 896 | ORDER by Judge Zita L. Weinshienk granting motion for order to approve partial stlmt agreement and release [892-1] ct orders Vectra Bank to turnover to recvr $200,000.00 from Eller acct, Vectra Bannk to turn over to Eller all remaining funds from Eller acct at Vectra Bank , finding the garnishment writ [0-0] moot, vacating order [774-1], vacating order [826-1], finding the motion to disqualify Eller from bidding process [796-1] moot, finding the motion for order to turnover all assets obtained through status as purchaser of combined estates [796-2] moot (cc: all counsel) ; entry date : 12/17/98 (former empl) (Entered: 12/17/1998) |
| 12/16/1998 | 897 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter motion to quash subpoena duces tecum for deposition and subpoena duces tecum for prod of docs [878-1] ; motion hearing held at 11:30 12/17/98, motion for order for accounting of books of Trinity Products [859-1] ; motion hearing held at 11:30 12/17/98, finding the motion to withdraw attorney Nancy D. Miller and John V. DelGaudio [803-1] moot, finding the motion for order to transfer super-priority lien to Mass Bankruptcy Court [571-1] moot, chambers advised that Singer mtns have been resolved (cc: all counsel) ; entry date : 12/17/98 (former empl) (Entered: 12/17/1998) |
| 12/17/1998 | 898 | Entry of ATTORNEY APPEARANCE for Trinity Products Co by James R. Everson (former empl) (Entered: 12/18/1998) |
| 12/17/1998 | 899 | Request (MOTION) by G. R. Golsorkhi for order for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola (former empl) (Entered: 12/18/1998) |
| 12/17/1998 | 900 | MOTION by Trustee Stephan M. Rodolakis of MA Bk Cases to alter/amend order dated 12/7/98 re: proposed sale of assets of combined estates to IMCOA Licensing Amer (former empl) (Entered: 12/18/1998) |
| 12/17/1998 | 901 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for order for accounting of books of Trinity Products [859-1], denying motion to quash subpoena duces tecum for deposition and subpoena duces tecum for prod of docs [878-1] ; entry date : 12/18/98 Court Reporter: Tape 98-38 (former empl) (Entered: 12/18/1998) |
| 12/17/1998 | 902 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [877-1] motion for order to remove Sterling Consulting Corp as receiver, regarding [877-2] motion for forthwith hearing ; mag conference set for 8:30 1/4/99 ; entry date : 12/18/98 Court Reporter: Tape 98-37, 38 (former empl) (Entered: 12/18/1998) |
| | | |

| 12/17/1998 | 903 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 8:30 1/4/99 re: motion to remove receiver set for scheduling conference (cc: all counsel) ; entry date : 12/18/98 (former empl) (Entered: 12/18/1998) |
| 12/18/1998 | 904 | MOTION by receiver Sterling Cons Corp to allow disbursement of licensing revenue (former empl) (Entered: 12/21/1998) |
| 12/21/1998 | 905 | NOTICE by plaintiff Sterling Cons Corp. of letter agreements (former empl) (Entered: 12/21/1998) |
| 12/21/1998 | 906 | Stipulated MOTION by plaintiff Sterling Cons Corp. to stay consideration of trustee's mtn to alter/amd order of 12/7/98 (former empl) (Entered: 12/23/1998) |
| 12/23/1998 | 907 | MOTION by plaintiff Sterling Cons Corp. to compel discovery , and for for sanctions (former empl) (Entered: 12/24/1998) |
| 12/24/1998 |  | MAIL Returned order [896-1] [896-1] addressed to Laverne Fast Horse (former empl) (Entered: 12/30/1998) |
| 12/28/1998 | 908 | OBJECTIONS to Form of Order re: Trinity's mtn to quash and the Receiver's mtn for audit (former empl) (Entered: 12/29/1998) |
| 12/28/1998 | 909 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [907-1] motion to compel discovery, regarding [907-2] motion for sanctions, Eller response due 1/12/99 (cc: all counsel) ; entry date : 12/29/98 (former empl) (Entered: 12/29/1998) |
| 12/29/1998 | 910 | ORDER by Magistrate Judge O. E. Schlatter regarding [908-1] objection overruled (cc: all counsel) ; entry date : 12/30/98 (former empl) (Entered: 12/30/1998) |
| 12/29/1998 | 911 | ORDER by Magistrate Judge O. E. Schlatter denying motion to quash subpoena duces tecum for deposition and subpoena duces tecum for prod of docs [878-1], granting motion for order for accounting of books of Trinity Products [859-1] (cc: all counsel) ; entry date : 12/30/98 (former empl) (Entered: 12/30/1998) |
| 12/30/1998 | 912 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [907-1] motion to compel discovery, regarding [907-2] motion for sanctions, Eller response due 1/5/99 (cc: all counsel) ; entry date : 12/30/98 (former empl) (Entered: 12/30/1998) |
| 12/30/1998 | 913 | MOTION by intervenor USA to extend time to respond to order to show cause to 1/15/99 (former empl) (Entered: 12/31/1998) |
| 12/31/1998 | 914 | RESPONSE by Stephan M. Rodolakis, Trustee of MA Bk Cases to motion to allow disbursement of licensing revenue [904-1] (former empl) (Entered: 01/04/1999) |
| 01/04/1999 | 915 | MOTION by Cow Creek Bnd Umpqua to compel receiver to perform agreement reached in open court (former empl) (Entered: 01/05/1999) |
| 01/04/1999 | 916 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter motion |

| | | to compel discovery [907-1], motion for sanctions [907-2], setting hearing on motion for order to remove Sterling Consulting Corp as receiver [877-1] 8:30 1/11/99, setting hearing on motion for forthwith hearing [877-2] 8:30 1/11/99, receiver to file response to mtn to remove by 1/8/99 ; mag conference held 1/4/99 ; entry date : 1/5/99 Court Reporter: Tape 99-1 (former empl) (Entered: 01/05/1999) |
|---|---|---|
| 01/04/1999 | 917 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 8:30 1/11/99 (cc: all counsel) ; entry date : 1/5/99 (former empl) (Entered: 01/05/1999) |
| 01/04/1999 | 918 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to respond to order to show cause to 1/15/99 [913-1] ; order to show cause ddl set for 1/15/99 (cc: all counsel) ; entry date : 1/5/99 (former empl) (Entered: 01/05/1999) |
| 01/05/1999 | 919 | NOTICE OF APPEAL by proposed intervenors Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto, Marci Taylor in re: order [883-1] of 12/7/98 denying motion to intervene as party pltfs; Notice of transcript order form due 1/15/99 ; Notice mailed to all counsel on 1/7/99 (gms) Modified on 01/07/1999 (Entered: 01/06/1999) |
| 01/05/1999 | | $100.00 fee and $5.00 fee paid. Receipt No 202193. re: appeal [919-1] (gms) (Entered: 01/06/1999) |
| 01/05/1999 | 920 | Request (MOTION) by plaintiff for entry of final judgment (former empl) (Entered: 01/06/1999) |
| 01/05/1999 | 921 | RESPONSE by plaintiff to motion to compel discovery [907-1], motion for sanctions [907-2] (former empl) (Entered: 01/06/1999) |
| 01/05/1999 | 922 | MOTION by Michael G. Payne to stay , and for order for equitable lein on Mandelman distribution from receivership estate , and for order for equitable subordinationof Mandelman's claim (former empl) (Entered: 01/06/1999) |
| 01/06/1999 | 923 | NOTICE OF APPEAL by Cow Creek Bnd Umpqua in re: order [883-1] of 12/7/99; Notice of transcript order form due 1/16/99 ; Notice mailed to all counsel on 1/7/99 (gms) (Entered: 01/07/1999) |
| 01/06/1999 | 924 | NOTICE OF APPEAL by Martha Dixon, Marci Taylor, Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto in re: order [883-1] of 12/7/98 approving the sale of the assets of the receivership; Notice of transcript order form due 1/16/99 ; Notice mailed to all counsel on 1/7/99 (gms) (Entered: 01/07/1999) |
| 01/06/1999 | | $100.00 fee and $5.00 fee paid. Receipt No 202246. re: appeal [923-1] (gms) (Entered: 01/07/1999) |
| 01/06/1999 | | $100.00 fee and $5.00 fee paid. Receipt No 20245. re: appeal [924-1] (gms) (Entered: 01/07/1999) |
| 01/06/1999 | 925 | NOTICE OF APPEAL by Eller Industries Inc in re: order [883-1] of |

| | | |
|---|---|---|
| | | 12/7/98; Notice of transcript order form due 1/16/99 ; Notice mailed to all counsel on 1/7/99 (gms) (Entered: 01/07/1999) |
| 01/06/1999 | | $100.00 fee and $5.00 fee paid. Receipt No 20248. re: appeal [925-1] (gms) (Entered: 01/07/1999) |
| 01/08/1999 | 926 | MOTION by receiver Sterling Cons Corp for order to allow Bankruptcy Ct in USDC Dist MA to hear allocation issue and appeals be to USDC Dist MA or Bankruptcy Appellate Panel for First Circuit (former empl) (Entered: 01/11/1999) |
| 01/08/1999 | 927 | RESPONSE by receiver Sterling Cons Corp to motion for order to remove Sterling Consulting Corp as receiver [877-1] (former empl) (Entered: 01/11/1999) |
| 01/08/1999 | 928 | Third MOTION by receiver Sterling Cons Corp for sanctions , and Second Motion for sanctions (former empl) (Entered: 01/11/1999) |
| 01/08/1999 | 929 | ORDER by Judge Zita L. Weinshienk granting motion for order to allow Bankruptcy Ct in USDC Dist MA to hear allocation issue and appeals be to USDC Dist MA or Bankruptcy Appellate Panel for First Circuit [926-1] granted as to allocation issue and declines to rule on recvs mtn to prohibit appeal to this court (cc: all counsel) ; entry date : 1/12/99 (former empl) (Entered: 01/12/1999) |
| 01/11/1999 | 930 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter motion for order to remove Sterling Consulting Corp as receiver [877-1] there shall be no discovery on this motion ; motion hearing held at 8:30 1/11/99, motion for forthwith hearing [877-2] ; motion hearing held at 8:30 1/11/99 ; mag conference held 1/11/99 ; entry date : 1/12/99 Court Reporter: Tape 99-1 (former empl) (Entered: 01/12/1999) |
| 01/11/1999 | 931 | MEMORANDUM by Magistrate Judge O. E. Schlatter status conf held (former empl) (Entered: 01/12/1999) |
| 01/11/1999 | 933 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto, Martha Dixon and Marci Taylor for leave to file response to third mtn for sanctions and second mtn for sanctions (former empl) (Entered: 01/12/1999) |
| 01/11/1999 | 934 | MOTION by Richard Basciani, John Petitto, Rooke Everill, John H. Nicholson, Martha Dixon and Marci Taylor for leave to file response to recvr mtn to allow Bankruptcy Court to hear allocation issue and prohibit appeal to this court (former empl) (Entered: 01/12/1999) |
| 01/12/1999 | 932 | NOTICE by plaintiff Eller Industries Inc of attorney change of address (entitled "motion to revise certificate of service") (former empl) (Entered: 01/12/1999) |
| 01/12/1999 | 935 | Certified Copy of TRANSCRIPT of proceedings of 12/17/98 at 9:10 am before Magistrate Judge Schlatter of Status Conference ( 32 pages) Prepared By: Avery Woods (former empl) (Entered: 01/13/1999) |
| 01/12/1999 | 936 | Certified Copy of TRANSCRIPT of proceedings of 12/17/98 at 11:30 am |

| | | before Magistrate Judge Schlatter of Mtns Hrg ( 21 pages) Prepared By: Avery Woods (former empl) (Entered: 01/13/1999) |
|---|---|---|
| 01/13/1999 | 937 | MINUTE ORDER : by Judge Zita L. Weinshienk regarding [915-1] motion to compel receiver to perform agreement reached in open court,will be considered when movant complies with LR 7.1 A, denying motion for leave to file response to recvr mtn to allow Bankruptcy Court to hear allocation issue and prohibit appeal to this court [934-1] (cc: all counsel) ; entry date : 1/14/99 (former empl) (Entered: 01/14/1999) |
| 01/13/1999 | 938 | ORDER by Judge Zita L. Weinshienk granting notice [932-1] to revise certificate of service (cc: all counsel) ; entry date : 1/14/99 (former empl) (Entered: 01/14/1999) |
| 01/13/1999 | 939 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file response to third mtn for sanctions and second mtn for sanctions [933-1] response due 1/19/99, regarding [928-1] motion for sanctions, regarding [928-2] motion for sanctions (cc: all counsel) ; entry date : 1/14/99 (former empl) (Entered: 01/14/1999) |
| 01/13/1999 | 940 | STIPULATION by Michelle Lean, USA and Sterling Consulting Corp re: stlmt agreement (former empl) (Entered: 01/14/1999) |
| 01/14/1999 | 941 | MOTION by Cow Creek Bd Umpqua, Martha Dixon, Marci Taylor, Eller Industries Inc, Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto to stay 12/7/98 order pending appeal (former empl) (Entered: 01/15/1999) |
| 01/15/1999 | 942 | NOTICE OF TRANSCRIPT ORDER FORM filed by appellant Eller Industries Inc ; (Transcript of 11/20/98 hrg before OES ordered, but form not signed by court reporter) re: appeal [925-1] (gms) (Entered: 01/15/1999) |
| 01/15/1999 | 943 | NOTICE OF TRANSCRIPT ORDER FORM filed by appellants Richard Basciani, John Petitto, John H. Nicholson, Rooke Everill, Marci Taylor & Martha Dixon ; (2 Necessary transcripts are already on file and one other transcript has been ordered in 99-1027) re: appeal [924-1], appeal [919-1] (gms) (Entered: 01/15/1999) |
| 01/15/1999 | 944 | NOTICE of US Bankruptcy Court Ruling (former empl) (Entered: 01/19/1999) |
| 01/19/1999 | 945 | MOTION by receiver Sterling Cons Corp to extend time to file recvrs twenty-seventh report to 2/22/99 (former empl) (Entered: 01/20/1999) |
| 01/19/1999 | 946 | RESPONSE by Richard Basciani, Martha Dixon, Rooke Everill, John H. Nicholson, John Petitto and Marci Taylor to motion for sanctions [928-1], motion for sanctions [928-2], motion for sanctions [907-2], motion for sanctions [886-1], motion for sanctions [810-1] (former empl) (Entered: 01/20/1999) |
| 01/19/1999 | 947 | MOTION by Richard Basciani, John Petitto, Rooke Everill, John H. Nicholson, Martha Dixon, Marci Taylor for leave to file reply to mtn to remove (former empl) (Entered: 01/20/1999) |

| 01/20/1999 | 948 | MOTION by intervenor USA to continue stlmt conf (former empl) (Entered: 01/21/1999) |
| 01/20/1999 | 949 | Entry of Appearance and MOTION by Michael Mandelman to stay proceedings to 1/29/99 with authority (former empl) (Entered: 01/21/1999) |
| 01/20/1999 | 950 | Certificate of Compliance by Cow Creek Bd Umpqua motion to compel receiver to perform agreement reached in open court [915-1] (former empl) (Entered: 01/21/1999) |
| 01/20/1999 | 951 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to continue stlmt conf [948-1] ; status conf set for 3:00 2/25/99 (cc: all counsel) ; entry date : 1/21/99 (former empl) (Entered: 01/21/1999) |
| 01/20/1999 | 952 | Case No. 99-1024 assigned by the Court of Appeals. [919-1] (gms) (Entered: 01/21/1999) |
| 01/20/1999 | 953 | Case No. 99-1025 assigned by the Court of Appeals. [923-1] (gms) (Entered: 01/21/1999) |
| 01/20/1999 | 954 | Case No. 99-1026 assigned by the Court of Appeals. [924-1] (gms) (Entered: 01/21/1999) |
| 01/20/1999 | 955 | Case No. 99-1027 assigned by the Court of Appeals. [925-1] (gms) (Entered: 01/21/1999) |
| 01/20/1999 | 956 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file recvrs twenty-seventh report to 2/22/99 [945-1], granting motion for leave to file reply to mtn to remove [947-1] reply due 1/29/99, regarding [877-1] motion for order to remove Sterling Consulting Corp as receiver (cc: all counsel) ; entry date : 1/22/99 (former empl) (Entered: 01/22/1999) |
| 01/21/1999 |  | MAIL Returned minute order [939-1] [939-1], order [938-1] [938-1] addressed to Fast Horse (moved, left no address) (former empl) (Entered: 01/21/1999) |
| 01/21/1999 | 957 | Request (MOTION) by plaintiff Sterling Cons Corp. for order for instructions (former empl) (Entered: 01/22/1999) |
| 01/21/1999 | 958 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 1:30 1/26/99 ; settlement conf set for 10:30 2/4/99 to resolve issues between Trustee and Receiver (mag conf), (stlmt conf) stmt between Spokes, IMCOA (cc: all counsel) ; entry date : 1/22/99 (former empl) (Entered: 01/22/1999) |
| 01/21/1999 | 959 | NOTICE OF TRANSCRIPT ORDER FORM filed by Cow Creek Bnd Umpqua in ; (necessary transcript is already on file and one other transcript has been ordered in 99-1027) re: appeal [923-1] (former empl) (Entered: 01/22/1999) |
| 01/21/1999 | 960 | MANDATE from the Court of Appeals; CA # 99-1024; Dt issued 12/20/99; ORDER dated 1/20/99 granting the appellant's motion to |

| | | dismiss the appeal [919-1] (former empl) (Entered: 01/25/1999) |
|---|---|---|
| 01/26/1999 | 961 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; status (mag) conference held 1/26/99 (former empl) (Entered: 01/27/1999) |
| 01/26/1999 | 962 | MOTION by plaintiff Sterling Cons Corp. for order to approve license with Accolade, Inc. (former empl) (Entered: 01/27/1999) |
| 01/27/1999 | 963 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [962-1] motion for order to approve license with Accolade, Inc., objs due 2/11/99 (cc: all counsel) ; entry date : 1/29/99 (former empl) (Entered: 01/29/1999) |
| 01/27/1999 | 964 | Certified Copy of TRANSCRIPT of proceedings of 11/20/98 at 3:50 pm before Mag Judge Schlatter of Mtns Hrg ( 24 pages) Prepared By: Avery Woods (former empl) (Entered: 01/29/1999) |
| 01/28/1999 | 965 | RESPONSE by intervenor USA to motion to stay [922-1], motion for order for equitable lein on Mandelman distribution from receivership estate [922-2] (former empl) (Entered: 01/29/1999) |
| 01/28/1999 | 966 | NOTICE OF TRANSCRIPT ORDER FORM filed by Debra Phelps, Avery Woods Rpt Svc ; (Transcript of 11/20/98 ordered) appeal [925-1], appeal [924-1], appeal [923-1] ; reporter's transcript due at 2/15/99 (gms) (Entered: 02/01/1999) |
| 01/29/1999 | 967 | MOTION by Stephan M. Rodolakis to withdraw motion to alter/amend order dated 12/7/98 re: proposed sale of assets of combined estates to IMCOA Licensing Amer [900-1] (former empl) (Entered: 02/02/1999) |
| 02/01/1999 | 968 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [915-1] motion to compel receiver to perform agreement reached in open court, receiver response due 2/16/99 (cc: all counsel) ; entry date : 2/2/99 (former empl) (Entered: 02/02/1999) |
| 02/02/1999 | | MAIL Returned order [929-1] [929-1] addressed to Fast Horse (former empl) (Entered: 02/03/1999) |
| 02/02/1999 | 969 | MOTION by plaintiff Sterling Cons Corp. to withdraw motion for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. [891-1] (former empl) (Entered: 02/03/1999) |
| 02/02/1999 | 970 | Verified MOTION by plaintiff Sterling Cons Corp. for order to approve forms of conveyance (former empl) (Entered: 02/03/1999) |
| 02/03/1999 | 971 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter withdrawing motion for order to approve license with Accolade, Inc. [962-1] (cc: all counsel) ; entry date : 2/4/99 (former empl) (Entered: 02/04/1999) |
| 02/03/1999 | 972 | MOTION by defendant American Ind Motorcy to withdraw attorneyJanice Finch, Jacqueline Ciccio (former empl) (Entered: 02/04/1999) |
| 02/04/1999 | 973 | Joint Objection (RESPONSE) by Cow Creek Bd Umpqua, Eller Industries Inc, Richard Basciani, Rooke Everill, John H. Nicholson, John |

| | | |
|---|---|---|
| | | Petitto, Martha Dixon, and Marci Taylor to motion for order to approve forms of conveyance [970-1] (former empl) (Entered: 02/05/1999) |
| 02/04/1999 | 974 | Entry of ATTORNEY APPEARANCE for plaintiff Sterling Cons Corp. by John Tanner (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | 975 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to withdraw motion for order ro subordinate Madelman's claim against receivership estate [856-1] [866-1], granting motion to withdraw motion to continue hrg on claim of Benny Singer set for 12/16/98 [852-1] [860-1], withdrawing motion for order ro subordinate Madelman's claim against receivership estate [856-1], withdrawing motion to continue hrg on claim of Benny Singer set for 12/16/98 [852-1] (cc: all counsel) ; entry date : 2/5/99 (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | 976 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to withdraw motion for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. [891-1] [969-1], granting motion to withdraw motion to alter/amend order dated 12/7/98 re: proposed sale of assets of combined estates to IMCOA Licensing Amer [900-1] [967-1], withdrawing motion for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. [891-1], withdrawing motion to alter/amend order dated 12/7/98 re: proposed sale of assets of combined estates to IMCOA Licensing Amer [900-1] (cc: all counsel) ; entry date : 2/5/99 (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | 977 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter withdrawing motion for order to approve licenses with Cow Creek Band of Umpqua Tribe of Indians and Accolade, Inc. [891-1], withdrawing motion to alter/amend order dated 12/7/98 re: proposed sale of assets of combined estates to IMCOA Licensing Amer [900-1] (cc: all counsel) ; entry date : 2/8/99 (former empl) (Entered: 02/08/1999) |
| 02/05/1999 | 978 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file recvrs twenty-seventh report to 3/22/99 [945-1] (cc: all counsel) ; entry date : 2/8/99 (former empl) (Entered: 02/08/1999) |
| 02/05/1999 | 979 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order re: receiver's certificates [890-1] receiver may exchange $1,009,000 certificates previously issued to Eller and assigned to Mr. Reynoso for new certicates directly to Mr. Reynoso with same terms as retired ones, retired certificates shall be surrendered, acutally invested was $1,000,000 and when clerical error is found appropriate certificates will be adjusted (cc: all counsel) ; entry date : 2/8/99 (former empl) (Entered: 02/08/1999) |
| 02/05/1999 | 980 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter in the future, all parties who file pleadings are to use above caption (cc: all counsel) ; entry date : 2/8/99 (former empl) (Entered: 02/08/1999) |
| 02/05/1999 | 981 | SUPPLEMENT by plaintiff Sterling Cons Corp. motion for order to approve forms of conveyance [970-1] (former empl) (Entered: 02/08/1999) |
| | | |

| 02/05/1999 | 983 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying joint obj (motion response) and is overruled [973-1], regarding [970-1] motion for order to approve forms of conveyance, Ruling on motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] is deferred until advised by receiver (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
|---|---|---|
| 02/05/1999 | 1012 | MAGISTRATE'S RECOMMENDATIONmtn for approval of forms of conveyance be executed immediately by Magistrate Judge O. E. Schlatter concerning (cc: all counsel) ; entry date : 2/26/99 (former empl) (Entered: 02/26/1999) |
| 02/08/1999 | 982 | ORDER by Magistrate Judge O. E. Schlatter denying motion to stay 12/7/98 order pending appeal [941-1] (cc: all counsel) ; entry date : 2/8/99 (gms) (Entered: 02/08/1999) |
| 02/08/1999 | 984 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [983-1] minute order paragraph 2 stricken (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/08/1999 | 985 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order to remove Sterling Consulting Corp as receiver [877-1], finding the motion for forthwith hearing [877-2] moot (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/08/1999 | 986 | ORDER by Magistrate Judge O. E. Schlatter granting motion for hearing [782-1], setting hearing on motion for protective order [782-1] 9:30 2/18/99, setting hearing on motion to compel discovery [907-1] 9:30 2/18/99, setting hearing on motion for sanctions [907-2] 9:30 2/18/99 (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/08/1999 | 987 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola [899-1] recvr directed to distribute to Golsorkhi, Eller Ind and Labriola in accordance with instructions which are contained in Golsorkhi's request (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/08/1999 | 988 | ORDER by Magistrate Judge O. E. Schlatter denying motion for sanctions [810-1], denying motion for sanctions [886-1], denying motion for sanctions [928-1], denying motion for sanctions [928-2] (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/08/1999 | 989 | ORDER by Judge Zita L. Weinshienk regarding [983-1] minute order is approved and and adopted, granting motion for order to approve forms of conveyance [970-1] (cc: all counsel) ; entry date : 2/9/99 (former empl) (Entered: 02/09/1999) |
| 02/10/1999 | 990 | MOTION by plaintiff for reconsideration order [987-1] (former empl) (Entered: 02/11/1999) |
| 02/11/1999 | 991 | MOTION by plaintiff Sterling Cons Corp. to withdraw motion for order for approval of facilitation agreement and reservation of jurisdiction |

| | | [730-1] (former empl) (Entered: 02/12/1999) |
|---|---|---|
| 02/11/1999 | 992 | ORDER by Magistrate Judge O. E. Schlatter granting motion for reconsideration order [987-1] [990-1], vacating order [987-1], reinstating motion for order for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola [899-1]Eller response due 3/23/99 (cc: all counsel) ; entry date : 2/12/99 (former empl) (Entered: 02/12/1999) |
| 02/16/1999 | 993 | RESPONSE by plaintiff to motion for order for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola [899-1] (former empl) (Entered: 02/17/1999) |
| 02/16/1999 | 994 | RESPONSE by plaintiff Sterling Cons Corp. to motion to compel receiver to perform agreement reached in open court [915-1] (former empl) (Entered: 02/17/1999) |
| 02/16/1999 | 995 | RESPONSE and Objection by IMCOA Licensing Amer to motion to compel receiver to perform agreement reached in open court [915-1] (former empl) (Entered: 02/17/1999) |
| 02/16/1999 | 996 | LETTER (Re: [924-1] ) from USCA advising they have not received notification that the record is complete. (gms) (Entered: 02/18/1999) |
| 02/16/1999 | 997 | LETTER (Re: [923-1] ) from USCA advising that they have not received notification that the record is complete. (gms) (Entered: 02/18/1999) |
| 02/17/1999 | 999 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [915-1] motion to compel receiver to perform agreement reached in open court, reply due 3/3/99 (cc: all counsel) ; entry date : 2/18/99 (former empl) (Entered: 02/18/1999) |
| 02/17/1999 | 1000 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [899-1] motion for order for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola reply due 3/4/99 (cc: all counsel) ; entry date : 2/18/99 (former empl) (Entered: 02/18/1999) |
| 02/17/1999 | 1001 | ORDER by Magistrate Judge O. E. Schlatter granting and denied in part motion to stay [922-1]recvr allowed to honor lien of USA before any other liens, granting motion for order for equitable lein on Mandelman distribution from receivership estate [922-2], finding the motion for order for equitable subordinationof Mandelman's claim [922-3] moot and recvr instructed to pay no funds to Mandelman himself until after issues in 98-Z-135 have been resolved and until further order of court (cc: all counsel) ; entry date : 2/18/99 (former empl) (Entered: 02/18/1999) |
| 02/18/1999 | 998 | LETTER (Re: [925-1], [924-1], [923-1] ) to USCA advising that records is now complete...all transcripts ordered are now on file as of 1/27/99 (gms) (Entered: 02/18/1999) |
| 02/18/1999 | 1002 | MEMORANDUM by Magistrate Judge O. E. Schlatter motion to compel discovery [907-1] ; motion hearing held at 9:30 2/18/99, motion for sanctions [907-2] ; motion hearing held at 9:30 2/18/99, motion for protective order [782-1] ; motion hearing held at 9:30 2/18/99 (former empl) (Entered: 02/22/1999) |

| 02/18/1999 | 1003 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter taking under advisement on the motion to compel discovery [907-1], taking under advisement on the motion for sanctions [907-2], taking under advisement on the motion for protective order [782-1] as ct wishes to put its ruling in writing ; entry date : 2/22/99 Court Reporter: Tape 99-6,99-7 (former empl) (Entered: 02/22/1999) |
|---|---|---|
| 02/18/1999 | 1004 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion for order to disallow claims of Benny Singer [630-1] moot, finding the motion for leave to file reply brf in support of mtn to disallow claim of Singer [655-1] moot, finding the motion to quash writ of garnishment [869-1] moot as was resolved by the parties (cc: all counsel) ; entry date : 2/22/99 (former empl) (Entered: 02/22/1999) |
| 02/19/1999 | 1005 | Stipulation MOTION by plaintiff Sterling Cons Corp. for order re: payments from Hamilton Projects (former empl) (Entered: 02/22/1999) |
| 02/19/1999 | 1006 | ORDER by Magistrate Judge O. E. Schlatter denying motion for protective order [782-1], granting motion to compel discovery [907-1], granting motion for sanctions [907-2] (cc: all counsel) ; entry date : 2/22/99 (former empl) (Entered: 02/22/1999) |
| 02/22/1999 | 1007 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order re: payments from Hamilton Projects [1005-1] (cc: all counsel) ; entry date : 2/23/99 (former empl) (Entered: 02/23/1999) |
| 02/23/1999 | 1008 | MANDATE from the Court of Appeals; CA # 99-1025,99-1026,99-1027; Dt issued 2/23/99; ORDER dated 2/23/99 dismissing the appeal [925-1], dismissing the appeal [924-1], dismissing the appeal [923-1] (gms) (Entered: 02/24/1999) |
| 02/23/1999 | 1009 | MOTION by plaintiff Sterling Cons Corp. for order to allow payment of undisputed recvr certificates (former empl) (Entered: 02/24/1999) |
| 02/24/1999 | 1010 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1009-1] motion for order to allow payment of undisputed recvr certificates, cnsl has to 3/2/99 to file obj (cc: all counsel) ; entry date : 2/25/99 (former empl) (Entered: 02/25/1999) |
| 02/24/1999 | 1011 | Request (MOTION) by plaintiff to clarify order ented by mag judge Schlatter on 2/19/99 (former empl) (Entered: 02/25/1999) |
| 02/25/1999 | | MAIL Returned minute order [976-1] [976-1] addressed to Lavern Fast Horse (moved left no address) (former empl) (Entered: 02/25/1999) |
| 02/25/1999 | 1013 | RESPONSE by plaintiff to motion for order to allow payment of undisputed recvr certificates [1009-1] (former empl) (Entered: 02/26/1999) |
| 02/25/1999 | 1013 | Request (MOTION) by plaintiff for order court require recvr to provide more specific info (former empl) (Entered: 02/26/1999) |
| 02/25/1999 | 1014 | RESPONSE by Michael Mandleman to motion to stay [922-1], motion for order for equitable lein on Mandelman distribution from receivership |

| | | estate [922-2], motion for order for equitable subordination of Mandelman's claim [922-3] (former empl) (Entered: 02/26/1999) |
|---|---|---|
| 02/25/1999 | 1015 | MOTION by Michael Mandelman to partially vacate mg judge entry of order of 2/17/99 with authority (former empl) (Entered: 02/26/1999) |
| 02/25/1999 | 1016 | Amd MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [897-1] minute order, granting motion to withdraw attorney Nancy D. Miller and John V. DelGaudio [803-1] attorney Nancy D. Miller for Benny Singer, attorney John V. Del Gaudio Jr. for Benny Singer (cc: all counsel) ; entry date : 2/26/99 (former empl) (Entered: 02/26/1999) |
| 02/25/1999 | 1017 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to withdraw attorneyJanice Finch, Jacqueline Ciccio [972-1] (cc: all counsel) ; entry date : 2/26/99 (former empl) (Entered: 02/26/1999) |
| 02/26/1999 | 1018 | Certified Copy of TRANSCRIPT of proceedings of 2/18/99 at 9:20 am before Mag Judge Schlatter of Mtns Hrg ( 40 pages) Prepared By: Avery Woods (former empl) (Entered: 03/01/1999) |
| 02/26/1999 | 1019 | MOTION by plaintiff Sterling Cons Corp. for confidentiality (protective) order re: communications between seller and buyer (former empl) (Entered: 03/01/1999) |
| 02/26/1999 | 1020 | RESPONSE by plaintiff Sterling Cons Corp. to motion to clarify order ented by mag judge Schlatter on 2/19/99 [1011-1] (former empl) (Entered: 03/01/1999) |
| 02/26/1999 | 1021 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to allow payment of undisputed recvr certificates [1009-1] and upon receiver's certificate holders of undisputed receiver's certificates amd due (cc: all counsel) ; entry date : 3/1/99 (former empl) (Entered: 03/01/1999) |
| 02/26/1999 | 1022 | ORDER by Magistrate Judge O. E. Schlatter granting motion to clarify order ented by mag judge Schlatter on 2/19/99 [1011-1] Eller has 20 days to provide discovery (cc: all counsel) ; entry date : 3/1/99 (former empl) (Entered: 03/01/1999) |
| 03/02/1999 | 1023 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto for reconsideration order [1021-1] (former empl) (Entered: 03/03/1999) |
| 03/02/1999 | 1024 | RESPONSE by Cow Creek Bd Umpqua to motion for order to allow payment of undisputed recvr certificates [1009-1] (former empl) (Entered: 03/03/1999) |
| 03/02/1999 | 1025 | RESPONSE by Eller Industries Inc to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (former empl) (Entered: 03/03/1999) |
| 03/03/1999 | 1026 | Objection (RESPONSE) by Spokes, Inc. to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (former empl) (Entered: 03/04/1999) |
| | | |

| 03/03/1999 | 1027 | RESPONSE by Cow Creek Bd Umpqua to motion to withdraw motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] [991-1], motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] (former empl) (Entered: 03/04/1999) |
|---|---|---|
| 03/03/1999 | 1028 | REPLY by plaintiff Sterling Cons Corp. to response to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (former empl) (Entered: 03/04/1999) |
| 03/05/1999 | 1029 | MOTION by plaintiff Sterling Cons Corp. for order to disallow claims and to offset damages against recvr certificates of Eller Ind (former empl) (Entered: 03/08/1999) |
| 03/05/1999 | 1030 | MOTION by Richard Basciani, Rooke Everill, John H. Nicholson, John Petitto for order instructing recvr to continue accruing interest on undisputed receivership certificates (former empl) (Entered: 03/08/1999) |
| 03/05/1999 | 1031 | RESPONSE by Cow Creek Bd Umpqua to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (former empl) (Entered: 03/08/1999) |
| 03/08/1999 | 1032 | MOTION by Cow Creek Bd Umpqua for leave to file reply brief (former empl) (Entered: 03/09/1999) |
| 03/08/1999 |  | Tendered Reply Brf motion for leave to file reply brief [1032-1] (former empl) (Entered: 03/09/1999) |
| 03/08/1999 | 1033 | RESPONSE by Michael G. Payne to motion to partially vacate mg judge entry of order of 2/17/99 [1015-1] (former empl) (Entered: 03/09/1999) |
| 03/09/1999 | 1034 | Request (MOTION) by plaintiff for leave to allow response to mtn to disallow claims and to offset damages against receiver's certificates of Eller (former empl) (Entered: 03/10/1999) |
| 03/11/1999 | 1035 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file reply brief [1032-1] reply recd for filing (cc: all counsel) ; entry date : 3/12/99 (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1036 | REPLY by Cow Creek Bd Umpqua to response to motion to compel receiver to perform agreement reached in open court [915-1] (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1037 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to allow response to mtn to disallow claims and to offset damages against receiver's certificates of Eller [1034-1] to 3/28/99 (cc: all counsel) ; entry date : 3/12/99 (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1038 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion for order to enforce stlmt agreement, court order and impose trust [497-1] moot (cc: all counsel) ; entry date : 3/12/99 (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1039 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order |

| | | |
|---|---|---|
| | | for equitable lien against payments to Eller Ind Inc and Leonard S. Labriola [899-1] (cc: all counsel) ; entry date : 3/12/99 (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1040 | ORDER of Reference for R16, stat,stlmt,pt,mtnrec,pto referred to Magistrate Judge O. E. Schlatter ;referring to Magistrate Judge O. E. Schlatter the motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1], referring to Magistrate Judge O. E. Schlatter the motion for order to disallow claims and to offset damages against recvr certificates of Eller Ind [1029-1], referring to Magistrate Judge O. E. Schlatter the motion for reconsideration order [1021-1] [1023-1], referring to Magistrate Judge O. E. Schlatter the motion for confidentiality (protective) order re: communications between seller and buyer [1019-1], referring to Magistrate Judge O. E. Schlatter the motion to partially vacate mg judge entry of order of 2/17/99 [1015-1], referring to Magistrate Judge O. E. Schlatter the motion for order court require recvr to provide more specific info [1013-1], referring to Magistrate Judge O. E. Schlatter the motion for order for instructions [957-1], referring to Magistrate Judge O. E. Schlatter the motion for entry of final judgment [920-1], referring to Magistrate Judge O. E. Schlatter the motion to compel receiver to perform agreement reached in open court [915-1] , referring to Magistrate Judge O. E. Schlatter the motion to stay consideration of trustee's mtn to alter/amd order of 12/7/98 [906-1] , referring to Magistrate Judge O. E. Schlatter the motion to allow disbursement of licensing revenue [904-1] , referring to Magistrate Judge O. E. Schlatter the motion to stay judicial determination with respect to stipulated motion [875-1] , referring to Magistrate Judge O. E. Schlatter the motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] by Judge Zita L. Weinshienk (cc: to counsel) (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1041 | Request (MOTION) by plaintiff for ruling to Golsorkhi req equitable lein against payments to Eller and Labriola (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1042 | JOINDER by plaintiff Eller Industries Inc motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1] (former empl) (Entered: 03/12/1999) |
| 03/11/1999 | 1043 | RESPONSE by Trustee of MA Bk Cases to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (former empl) (Entered: 03/12/1999) |
| 03/15/1999 | 1044 | ORDER by Magistrate Judge O. E. Schlatter ; settlement conf set for 9:00 4/22/99 (cc: all counsel) ; entry date : 3/16/99 (former empl) (Entered: 03/16/1999) |
| 03/17/1999 | 1045 | Submission of Proposed Confidentiality Order (STATEMENT) by plaintiff Sterling Cons Corp. (former empl) (Entered: 03/18/1999) |
| 03/18/1999 | 1046 | MOTION by Michael Mandelman for leave to file reply brief to mtn to partially vacate ct 2/17/99 order with authority (former empl) (Entered: |

| | | |
|---|---|---|
| | | 03/22/1999) |
| 03/19/1999 | 1047 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; stmlt conf held (former empl) (Entered: 03/22/1999) |
| 03/19/1999 | 1048 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] 2:00 4/6/99, setting hearing on motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1] 2:00 4/6/99 (cc: all counsel) ; entry date : 3/22/99 (former empl) (Entered: 03/22/1999) |
| 03/19/1999 | 1049 | ORDER by Magistrate Judge O. E. Schlatter denying motion to partially vacate mg judge entry of order of 2/17/99 [1015-1] (cc: all counsel) ; entry date : 3/22/99 (former empl) (Entered: 03/22/1999) |
| 03/19/1999 | 1050 | Confidentiality ORDER by Magistrate Judge O. E. Schlatter granting motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (cc: all counsel) ; entry date : 3/22/99 (former empl) (Entered: 03/22/1999) |
| 03/19/1999 | 1051 | ORDER by Magistrate Judge O. E. Schlatter granting motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (cc: all counsel) ; entry date : 3/22/99 (former empl) (Entered: 03/22/1999) |
| 03/19/1999 | 1052 | RESPONSE by plaintiff Eller Industries Inc to motion for order to disallow claims and to offset damages against recvr certificates of Eller Ind [1029-1] (former empl) (Entered: 03/22/1999) |
| 03/22/1999 | 1053 | Objection (RESPONSE) by Eller Industries Inc to motion for confidentiality (protective) order re: communications between seller and buyer [1019-1] (gms) (Entered: 03/23/1999) |
| 03/22/1999 | 1054 | 27th STATUS REPORT & Special Report on Clsoing of Sale to IMCOA Licensing American Inc. by Sterling Consulting (gms) (Entered: 03/23/1999) |
| 03/24/1999 | 1055 | Objection to and MOTION by R. G. Golsorkhi for reconsideration order [1039-1] (former empl) (Entered: 03/25/1999) |
| 03/24/1999 | 1056 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1048-1] minute order, setting hearing on motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1] 4/6/99 (cc: all counsel) ; entry date : 3/25/99 (former empl) (Entered: 03/25/1999) |
| 03/25/1999 | 1057 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1054-1] report, parties have to 4/5/99 to object (cc: all counsel) ; entry date : 3/26/99 (former empl) (Entered: 03/26/1999) |
| 03/25/1999 | 1058 | RESPONSE by plaintiff to subpoena duces tecum (former empl) (Entered: 03/26/1999) |
| | | |

| 03/29/1999 | 1059 | MOTION by IMCOA Licensing Amer to alter or amend confidentiality order (former empl) (Entered: 03/30/1999) |
| 03/29/1999 | 1060 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion to alter or amend confidentiality order [1059-1] 9:00 6/30/99 (cc: all counsel) ; entry date : 3/30/99 (former empl) (Entered: 03/30/1999) |
| 03/31/1999 | 1061 | MOTION by plaintiff Sterling Cons Corp. for order to allow payment of receiver's certificate to Paul W. Ralph (former empl) (Entered: 04/01/1999) |
| 04/01/1999 | 1062 | MOTION by plaintiff Sterling Cons Corp. to compel (former empl) (Entered: 04/02/1999) |
| 04/01/1999 | 1063 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to allow payment of receiver's certificate to Paul W. Ralph [1061-1] informal communications from DEA do not constitute a lien (cc: all counsel) ; entry date : 4/5/99 (former empl) (Entered: 04/05/1999) |
| 04/02/1999 | 1064 | MOTION by plaintiff Eller Industries Inc to extend time to file objs to 27th rept to 4/12/99 (former empl) (Entered: 04/05/1999) |
| 04/02/1999 | 1065 | Objection (RESPONSE) by plaintiff Eller Industries Inc to motion for reconsideration order [1039-1] [1055-1] (former empl) (Entered: 04/05/1999) |
| 04/02/1999 | 1066 | RESPONSE by plaintiff Sterling Cons Corp. to motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1] (former empl) (Entered: 04/05/1999) |
| 04/05/1999 | 1067 | MOTION by plaintiff Eller Industries Inc to strike receiver's mtn to compel (former empl) (Entered: 04/06/1999) |
| 04/05/1999 | 1068 | RESPONSE and Objection by Stephan M. Rodolakis, Trustee of MA Bk Cases to twenty-seventh report [1054-1] (former empl) (Entered: 04/06/1999) |
| 04/05/1999 | 1069 | RESPONSE by plaintiff Sterling Cons Corp. to motion to extend time to file objs to 27th rept to 4/12/99 [1064-1] (former empl) (Entered: 04/06/1999) |
| 04/05/1999 | 1069 | MOTION by plaintiff Sterling Cons Corp. for sanctions (former empl) (Entered: 04/06/1999) |
| 04/06/1999 | 1070 | MEMORANDUM by Magistrate Judge O. E. Schlatter mtn hrg was held (former empl) (Entered: 04/07/1999) |
| 04/06/1999 | 1071 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for order instructing recvr to continue accruing interest on undisputed receivership certificates [1030-1] Mr. Basciani can either exercise option of leaving money with recvr but no interest will accrue, ; entry date : 4/7/99 Court Reporter: Tape 99-8 (former empl) Modified on 04/07/1999 (Entered: 04/07/1999) |

| 04/08/1999 | 1072 | RESPONSE by plaintiff Sterling Cons Corp. to motion to strike receiver's mtn to compel [1067-1] (former empl) (Entered: 04/09/1999) |
| 04/09/1999 | 1073 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to strike receiver's mtn to compel [1067-1] (former empl) (Entered: 04/12/1999) |
| 04/09/1999 | 1074 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file objs to 27th rept to 4/12/99 [1064-1] (cc: all counsel) ; entry date : 4/12/99 (former empl) (Entered: 04/12/1999) |
| 04/12/1999 | 1075 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; settlement conf held 4/12/99 (former empl) (Entered: 04/13/1999) |
| 04/12/1999 | 1076 | RESPONSE and Objection by plaintiff Eller Industries Inc to twenty-seventh report [1054-1] (former empl) (Entered: 04/13/1999) |
| 04/12/1999 | 1077 | RESPONSE by plaintiff Eller Industries Inc to motion to compel [1062-1] (former empl) (Entered: 04/13/1999) |
| 04/12/1999 | 1078 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to compel [1062-1] (former empl) (Entered: 04/13/1999) |
| 04/12/1999 | 1079 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for instructions [957-1] (cc: all counsel) ; entry date : 4/13/99 (former empl) (Entered: 04/13/1999) |
| 04/13/1999 | 1080 | NOTICE of Assignment of Receivership Proceeds by Zetley & Cohn, S.C. (former empl) (Entered: 04/14/1999) |
| 04/13/1999 | 1081 | ORDER by Magistrate Judge O. E. Schlatter granting twenty seventh report and special report on closing of sale to IMCOA Licensing America, Inc. [1054-1] (cc: all counsel) ; entry date : 4/14/99 (former empl) (Entered: 04/14/1999) |
| 04/14/1999 | 1082 | ORDER by Magistrate Judge O. E. Schlatter denying motion for reconsideration order [1039-1] [1055-1] (cc: all counsel) ; entry date : 4/15/99 (former empl) (Entered: 04/15/1999) |
| 04/19/1999 | 1083 | REPLY by plaintiff Sterling Cons Corp. to response to motion to compel [1062-1] (former empl) (Entered: 04/20/1999) |
| 04/20/1999 | 1084 | SUPPLEMENT by Stephan M. Rodolakis report [1054-1], response [1068-1] (former empl) (Entered: 04/21/1999) |
| 04/20/1999 | 1085 | MOTION by plaintiff Sterling Cons Corp. to withdraw motion for sanctions [1069-1] (former empl) (Entered: 04/21/1999) |
| 04/21/1999 | 1086 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to withdraw motion for sanctions [1069-1] [1085-1] (former empl) (Entered: 04/21/1999) |
| 04/21/1999 | 1087 | NOTICE re: allocation issue filed in Bk Ct by plaintiff Sterling Cons Corp. (former empl) (Entered: 04/22/1999) |

| 04/21/1999 | 1088 | Notice of LIEN by receiver (former empl) (Entered: 04/22/1999) |
| 04/21/1999 | 1089 | Stipulated MOTION by Sterling Cons Corp., IMCOA Licensing Amer for order to allow sales from temporary dealers on interim basis (former empl) (Entered: 04/22/1999) |
| 04/21/1999 | 1090 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 1:30 4/29/99 (cc: all counsel) ; entry date : 4/22/99 (former empl) (Entered: 04/22/1999) |
| 04/21/1999 | 1091 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to allow sales from temporary dealers on interim basis [1089-1] (cc: all counsel) ; entry date : 4/22/99 (former empl) (Entered: 04/22/1999) |
| 04/21/1999 | 1092 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to withdraw motion for sanctions [1069-1] [1085-1], withdrawing motion for sanctions [1069-1] (cc: all counsel) ; entry date : 4/22/99 (former empl) (Entered: 04/22/1999) |
| 04/22/1999 | 1093 | NOTICE by plaintiff Sterling Cons Corp. re: allocation issue filed in Bankruptcy Court (rcvr stmt re: allocation issue attached) (former empl) (Entered: 04/23/1999) |
| 04/22/1999 | 1094 | RESPONSE by Michael G. Payne to notice of assignment of receivership proceeds [1080-1] (former empl) (Entered: 04/23/1999) |
| 04/26/1999 | 1095 | MOTION by plaintiff Sterling Cons Corp. to extend time to object to order denying mtn for recon or in the alternative to stay order to 5/10/99 (former empl) (Entered: 04/27/1999) |
| 04/26/1999 | 1096 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to object to order denying mtn for recon or in the alternative to stay order to 5/10/99 [1095-1] (former empl) (Entered: 04/28/1999) |
| 04/27/1999 | 1097 | MOTION by G. R. Golsorkhi to extend to file obj to order denying Golsorkhi obj to and mtn for recon to 5/10/99 (former empl) (Entered: 04/28/1999) |
| 04/27/1999 | 1099 | MOTION by Eller Industries Inc to strike recvr ntc of lien (former empl) (Entered: 04/28/1999) |
| 04/27/1999 | 1098 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend to file obj to order denying Golsorkhi obj to and mtn for recon to 5/10/99 [1097-1] (former empl) (Entered: 04/28/1999) |
| 04/27/1999 | 1100 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to object to order denying mtn for recon or in the alternative to stay order to 5/10/99 [1095-1] (cc: all counsel) ; entry date : 4/28/99 (former empl) (Entered: 04/28/1999) |
| 04/28/1999 | 1101 | MOTION to withdraw attorney Richard S. Hays for Michael Madelman (former empl) (Entered: 04/28/1999) |

| 04/28/1999 | 1102 | NOTICE to remove from mailing list Trinity Products Company (former empl) (Entered: 04/28/1999) |
|---|---|---|
| 04/28/1999 | 1103 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to strike recvr ntc of lien [1099-1] (former empl) (Entered: 04/30/1999) |
| 04/29/1999 | 1104 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; settlement conf held 4/29/99 (former empl) (Entered: 04/30/1999) |
| 04/30/1999 | 1105 | Certified Copy of TRANSCRIPT of proceedings of 4/6/99 at 2:10 pm before Mag Judge Schlatter of Mtns Hrg ( 27 pages) Prepared By: Avery Woods (former empl) (Entered: 05/03/1999) |
| 05/03/1999 | 1106 | ORDER by Magistrate Judge O. E. Schlatter granting motion to withdraw attorney Richard S. Hays for Michael Madelman [1101-1] (cc: all counsel) ; entry date : 5/5/99 (former empl) (Entered: 05/05/1999) |
| 05/05/1999 | 1107 | MOTION to withdraw attorney James H. Hahn for Michael Mandelman (former empl) (Entered: 05/06/1999) |
| 05/05/1999 | 1108 | Notice of Last Known Address and Telephone Number of Michael Mandelman (STATEMENT) (former empl) (Entered: 05/06/1999) |
| 05/05/1999 | 1109 | NOTICE of withdrawal of atty (former empl) (Entered: 05/06/1999) |
| 05/05/1999 | 1110 | CERTIFICATE of Mailing of mtn withdraw atty (former empl) (Entered: 05/06/1999) |
| 05/06/1999 | 1111 | ORDER by Magistrate Judge O. E. Schlatter granting motion to withdraw attorney James H. Hahn for Michael Mandelman [1107-1] (cc: all counsel) ; entry date : 5/6/99 (former empl) (Entered: 05/06/1999) |
| 05/10/1999 | 1112 | Second MOTION by G. R. Golsorkhi to extend time to file obj to order denying obj to 5/24/99 (former empl) (Entered: 05/11/1999) |
| 05/10/1999 | 1113 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion to extend time to file obj to order denying obj to 5/24/99 [1112-1] moot, granting motion to extend to file obj to order denying Golsorkhi obj to and mtn for recon to 5/10/99 [1097-1] extended for 10 days after further order (cc: all counsel) ; entry date : 5/11/99 (former empl) (Entered: 05/11/1999) |
| 05/11/1999 | 1114 | MOTION by plaintiff Eller Industries Inc to withdraw attorney Nancy B. Smith (former empl) (Entered: 05/13/1999) |
| 05/11/1999 | 1116 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 5/13/99 (cc: all counsel) ; entry date : 5/13/99 (former empl) (Entered: 05/13/1999) |
| 05/12/1999 | 1115 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to withdraw attorney Nancy B. Smith [1114-1] (former empl) (Entered: 05/13/1999) |
| 05/13/1999 | 1117 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion |

| | | |
|---|---|---|
| | | to withdraw attorney Nancy B. Smith [1114-1] attorney Nancy B. Smith for Eller Industries Inc (cc: all counsel) ; entry date : 5/14/99 (former empl) (Entered: 05/14/1999) |
| 05/20/1999 | 1118 | MOTION by plaintiff Sterling Cons Corp. to extend time to file twenty-eighth report to 6/4/99 (former empl) (Entered: 05/21/1999) |
| 05/21/1999 | 1119 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to file twenty-eighth report to 6/4/99 [1118-1] (former empl) (Entered: 05/24/1999) |
| 05/24/1999 | 1120 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-eighth report to 6/4/99 [1118-1] (cc: all counsel) ; entry date : 5/26/99 (former empl) (Entered: 05/26/1999) |
| 05/25/1999 | 1121 | Notice of Entry of ATTORNEY APPEARANCE for intervenor USA by Noreene C. Stehlik (former empl) (Entered: 05/26/1999) |
| 06/04/1999 | 1122 | Second MOTION by plaintiff Sterling Cons Corp. to extend time to file twenty-eighth report to 6/4/99 (former empl) (Entered: 06/07/1999) |
| 06/07/1999 | 1123 | 28th REPORT and Special Report on Conversion of Claims and Pending Litigation by plaintiff Sterling Cons Corp. (former empl) (Entered: 06/07/1999) |
| 06/07/1999 | 1124 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-eighth report to 6/7/99 [1122-1] (cc: all counsel) ; entry date : 6/8/99 (former empl) (Entered: 06/08/1999) |
| 06/07/1999 | 1125 | NOTICE of Hrg and Deadline for Objections by plaintiff Sterling Cons Corp. (former empl) (Entered: 06/09/1999) |
| 06/08/1999 | 1126 | Notice of Disapproval of Claim of Labriola for Finance Comm Comp and MOTION by plaintiff Sterling Cons Corp. for order to disallow claim (former empl) (Entered: 06/09/1999) |
| 06/14/1999 | 1127 | MOTION by plaintiff Sterling Cons Corp. to amend/modify order sealing financial information (former empl) (Entered: 06/15/1999) |
| 06/15/1999 | 1128 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to amend/modify order sealing financial information [1127-1] (former empl) (Entered: 06/15/1999) |
| 06/15/1999 | 1129 | ORDER by Magistrate Judge O. E. Schlatter granting motion to amend/modify order sealing financial information [1127-1] (cc: all counsel) ; entry date : 6/16/99 (former empl) (Entered: 06/16/1999) |
| 06/16/1999 | 1130 | Request (MOTION) by Leonard S. Labriola to extend time to respond to ntc of dissapproval of claim of Labiola for Finance Comm Compensation and mtn to disallow claim to 7/5/99 (former empl) (Entered: 06/17/1999) |
| 06/16/1999 | 1131 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to respond to ntc of dissapproval of claim of Labiola for Finance Comm Compensation and mtn to disallow claim to 7/5/99 [1130-1] (former empl) (Entered: |

| | | 06/17/1999) |
|---|---|---|
| 06/16/1999 | 1132 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1130-1] motion to extend time to respond to ntc of dissapproval of claim of Labiola for Finance Comm Compensation and mtn to disallow claim to 7/5/99, response due 6/28/99 (cc: all counsel) ; entry date : 6/17/99 (former empl) (Entered: 06/17/1999) |
| 06/17/1999 | 1133 | OBJECTIONS by plaintiff to 28th report [1123-1] and Receiver's Special REport on Conversion of Claims and Pending Litigation (former empl) (Entered: 06/18/1999) |
| 06/18/1999 | 1134 | OBJECTIONS by Growth Fin Svcs Inc to receiver's report [1123-1] & notice [1125-1] of hearing & deadline for objections (gms) (Entered: 06/21/1999) |
| 06/18/1999 | 1135 | OBJECTIONS by Michael Mandelman to receiver's report [1123-1] & notice of hearing & deadline for objections [1125-1] (copy only, no original) (gms) Modified on 06/21/1999 (Entered: 06/21/1999) |
| 06/18/1999 | 1136 | OBJECTIONS by Cow Creek Bnd Umpqua to receiver's 28th report & special report [1123-1] (gms) (Entered: 06/21/1999) |
| 06/18/1999 | 1137 | RESPONSE by receiver Sterling Cons Corp to motion to extend time to respond to ntc of dissapproval of claim of Labiola for Finance Comm Compensation and mtn to disallow claim to 7/5/99 [1130-1] (gms) (Entered: 06/21/1999) |
| 06/18/1999 | 1138 | OBJECTIONS by Richard Basciani, M&M Basciani, John H. Nicholson, John Petitto, Southern Thunder Inc, Martha Dickson, Everill Bros., Inc., Virginia Nicholson, Arrow Indian, Town & Country Sport, Marcia Taylor to 28th report & special report [1123-1] (gms) (Entered: 06/21/1999) |
| 06/18/1999 | 1139 | RENEWED of motion to withdraw attorneyJanice Finch, Jacqueline Ciccio [972-1] motion to withdraw attorneyJanice Finch, Jacqueline Ciccio [972-1] (former empl) (Entered: 06/22/1999) |
| 06/18/1999 | 1140 | NOTICE of last know address and telephone number of Patrick Schunk, American Motorcycle Technologies (former empl) (Entered: 06/22/1999) |
| 06/18/1999 | 1141 | NOTICE to American Motorcycle Technology, Inc. of mtn withdraw atty (former empl) (Entered: 06/22/1999) |
| 06/18/1999 | 1142 | CERTIFICATE of Mailing of mtn withdraw atty (former empl) (Entered: 06/22/1999) |
| 06/18/1999 | 1143 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to withdraw attorneyJanice Finch, Jacqueline Ciccio [972-1] (former empl) (Entered: 06/22/1999) |
| 06/21/1999 | 1144 | ORDER by Magistrate Judge O. E. Schlatter granting motion to withdraw attorneyJanice Finch, Jacqueline Ciccio [972-1] (cc: all counsel) ; entry date : 6/22/99 (former empl) (Entered: 06/22/1999) |

| 06/21/1999 | 1145 | OBJECTIONS by Thomas J. McGinn to 28th report [1123-1] and special report on conversion of claims and pending litigation (former empl) (Entered: 06/22/1999) |
|---|---|---|
| 06/21/1999 | 1146 | AMENDMENTS, SUPPLEMENTS AND CLARIFICATIONS by plaintiff Sterling Cons Corp. to report [1123-1] (former empl) (Entered: 06/22/1999) |
| 06/22/1999 | 1147 | ORDER by Magistrate Judge O. E. Schlatter granting report [1123-1] except for paragraphs 90 through 101, inclusive (cc: all counsel) ; entry date : 6/23/99 (former empl) (Entered: 06/23/1999) |
| 06/24/1999 | 1148 | REPLY by plaintiff Sterling Cons Corp. objection [1133-1], to 28th report [1123-1] (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1149 | REPLY by plaintiff Sterling Cons Corp. objection [1138-1], to 28th report [1123-1] (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1150 | REPLY by plaintiff Sterling Cons Corp. objection [1135-1], to 28th report [1123-1] (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1151 | REPLY by plaintiff Sterling Cons Corp. objection [1136-1], to 28th report [1123-1] (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1152 | AMENDED Certificate of Service by plaintiff Sterling Cons Corp. re: to amendments, supplements and clarifications [1146-1] (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1153 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to respond to ntc of dissapproval of claim of Labiola for Finance Comm Compensation and mtn to disallow claim to 7/5/99 [1130-1], regarding [1126-1] motion for order to disallow claim (cc: all counsel) ; entry date : 6/24/99 (former empl) (Entered: 06/24/1999) |
| 06/24/1999 | 1154 | AMENDED Reply by plaintiff Sterling Cons Corp. to objection [1134-1] to 28th Report (former empl) (Entered: 06/25/1999) |
| 06/24/1999 | 1155 | REPLY by plaintiff Sterling Cons Corp. objection [1134-1] to 28th Report (former empl) (Entered: 06/25/1999) |
| 06/24/1999 | 1156 | REPLY by plaintiff Sterling Cons Corp. objection [1145-1] to 28th Report (former empl) (Entered: 06/25/1999) |
| 06/24/1999 | 1157 | REPLY by plaintiff Sterling Cons Corp. to Objection of Murphy to 28th Report (former empl) (Entered: 06/25/1999) |
| 06/25/1999 | 1158 | ATTORNEY APPEARANCE by James R. Cage for Miller, Simon, McGinn and Clark SC, Thomas J. McGinn and Growth Financial Services, Inc. (former empl) (Entered: 06/28/1999) |
| 06/25/1999 | 1159 | COURTROOM MINUTES Conversion Documents/Fairness Hrg by Magistrate Judge O. E. Schlatter regarding [1133-1] objection, obj is resolved, denying and rejected as untimely filed objection [1134-1], denying and rejected as untimely filed objection [1145-1], denying objection [1138-1] req for partial payment is denied, obj to adequacy, ntc |

| | | and fairness is overruled, Murphy obs are overruled, all objs are overruled with exceptionsof Mandelman and clients represented by Mr. Cage ; entry date : 6/28/99 Court Reporter: Tape 99-15 & 99-16 (former empl) (Entered: 06/28/1999) |
|---|---|---|
| 06/28/1999 | 1160 | Amended CERTIFICATE of Mailing of Entry of Appearance (former empl) (Entered: 06/29/1999) |
| 07/06/1999 | 1161 | Request (MOTION) by Leonard S. Labriola to disqualify Judge Schlatter and Judge Weinshienk from hrg mtn to disallow calim of Labriola and to assign matter to another judge (former empl) (Entered: 07/07/1999) |
| 07/06/1999 | 1162 | RESPONSE by Leonard S. Labiola to motion for order to disallow claim [1126-1] and motion to disallow claim (former empl) (Entered: 07/07/1999) |
| 07/06/1999 | 1163 | BRIEF FILED by Leonard S. Labriola response [1162-1] in determining value of Finanace Comm Comp for Leonard S. Labriola (former empl) (Entered: 07/07/1999) |
| 07/07/1999 | 1164 | ORDER by Magistrate Judge O. E. Schlatter denying motion to alter or amend confidentiality order [1059-1] (cc: all counsel) ; entry date : 7/9/99 (former empl) (Entered: 07/09/1999) |
| 07/07/1999 | 1165 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 7/15/99 (cc: all counsel) ; entry date : 7/9/99 (former empl) (Entered: 07/09/1999) |
| 07/09/1999 | 1166 | REPLY by plaintiff Sterling Cons Corp to response to motion for order to disallow claim [1126-1] (former empl) (Entered: 07/12/1999) |
| 07/09/1999 | 1167 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to disallow claim [1126-1] (former empl) (Entered: 07/12/1999) |
| 07/12/1999 | 1168 | MOTION by plaintiff Sterling Cons Corp for order to determine receiver owns superpriority lien (former empl) (Entered: 07/13/1999) |
| 07/12/1999 | 1169 | Amended CERTIFICATE of Service by plaintiff Sterling Cons Corp (former empl) (Entered: 07/13/1999) |
| 07/13/1999 | 1170 | RESPONSE by Leonard S. Labriola to motion for order to disallow claim [1126-1] (former empl) (Entered: 07/13/1999) |
| 07/13/1999 | 1171 | Certified Copy of TRANSCRIPT of proceedings of 12/3/98 at 10:00 am before Mag Schlatter of Mtns Hrg ( 58 pages) Prepared By: Avery Woods (former empl) (Entered: 07/14/1999) |
| 07/13/1999 | 1172 | Certified Copy of TRANSCRIPT of proceedings of 6/25/99 at 9:10 am before Mag Schlatter of Mtns Hrg ( 63 pages) Prepared By: Avery Woods (former empl) (Entered: 07/14/1999) |
| 07/13/1999 | 1173 | Certified Copy of TRANSCRIPT of proceedings of 6/25/99 at 12:45 pm before Mag Schlatter of Stmlt Read into Record ( 6 pages) Prepared By: Avery Woods (former empl) (Entered: 07/14/1999) |

| 07/13/1999 | 1174 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to compel [1062-1] (former empl) (Entered: 07/14/1999) |
|---|---|---|
| 07/14/1999 | 1176 | MEMORANDUM by Magistrate Judge O. E. Schlatter ; settlement conf held 7/14/99 (former empl) (Entered: 07/15/1999) |
| 07/14/1999 | 1177 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order to determine receiver owns superpriority lien [1168-1] 11:30 7/21/99 ; settlement conf set for 11:30 7/21/99 (cc: all counsel) ; entry date : 7/15/99 (former empl) (Entered: 07/15/1999) |
| 07/15/1999 | 1175 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to determine receiver owns superpriority lien [1168-1] (former empl) (Entered: 07/15/1999) |
| 07/16/1999 | 1178 | REPLY by plaintiff Sterling Cons Corp to objs of Hyams and Guckenheimer/Kusch to 28th report [1123-1] (former empl) (Entered: 07/19/1999) |
| 07/20/1999 | 1179 | RESPONSE by Stephen M. Rodolakis to motion for order to determine receiver owns superpriority lien [1168-1] (former empl) (Entered: 07/21/1999) |
| 07/21/1999 | 1180 | MEMORANDUM by Judge Zita L. Weinshienk ; settlement conf held 7/21/99 (former empl) (Entered: 07/22/1999) |
| 07/23/1999 | 1181 | ORDER by Magistrate Judge O. E. Schlatter memorandum opinion shall be filed as an amplication of bench rulings made on 6/25/99 and 7/19/99 (nunc pro tunc 7/19/99) (cc: all counsel) ; entry date : 7/27/99 (former empl) (Entered: 07/27/1999) |
| 07/27/1999 | 1182 | MOTION by plaintiff Sterling Cons Corp for order to distribute assets to motorcycle depositors who elected to obtain motorcycle (former empl) (Entered: 07/28/1999) |
| 07/28/1999 | 1183 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to distribute assets to motorcycle depositors who elected to obtain motorcycle [1182-1] (former empl) (Entered: 07/28/1999) |
| 07/28/1999 | 1184 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to distribute assets to motorcycle depositors who elected to obtain motorcycle [1182-1] receiver to distribut vouchers to motorcycle depositors who elected current model Indian Motorcycle (cc: all counsel) ; entry date : 7/28/99 (former empl) (Entered: 07/28/1999) |
| 07/28/1999 | 1185 | ORDER by Magistrate Judge O. E. Schlatter regarding [1126-1] motion for order to disallow claim, receiver to prepare and file by 8/12/99 report or findings of act in support of mtn to disallow and Mr. Labriola has 10 days after filing to lodge formal obj (cc: all counsel) ; entry date : 7/28/99 (former empl) (Entered: 07/28/1999) |
| 07/29/1999 | 1186 | TRANSCRIPT of Status Hrg on 7/19/99 before Mag Judge Schlatter ( 1- |

| | | |
|---|---|---|
| | | 23 pages) Prepared By: Avery Woods Rpt Svc (gms) (Entered: 07/30/1999) |
| 07/29/1999 | 1187 | TRANSCRIPT of Stlmt of Hiams Family on 7/21/99 before Mag Judge Schlatter ( 1-7 pages) Prepared By: Avery Woods Rpt Svc (gms) (Entered: 07/30/1999) |
| 07/29/1999 | 1188 | TRANSCRIPT of Settlement on 7/21/99 before Mag Judge Schlatter ( 1-12 pages) Prepared By: Avery Woods Rpt Svc (gms) (Entered: 07/30/1999) |
| 08/18/1999 | 1189 | NOTICE of Change of Address of Sheridan/Ross for Stephen M. Rodolakis, Trustee (former empl) (Entered: 08/20/1999) |
| 08/18/1999 | 1190 | Request (MOTION) by Leonard S. Labriola to extend time to respond to receiver special report on reasons fro rescinding Fin Comm Comp to 9/6/99 (former empl) (Entered: 08/20/1999) |
| 08/20/1999 | 1191 | MOTION by plaintiff Sterling Cons Corp to extend time to file twenty-ninth report to 8/27/99 (former empl) (Entered: 08/23/1999) |
| 08/20/1999 | 1192 | Combined RESPONSE by plaintiff Sterling Cons Corp to motion to extend time to respond to receiver special report on reasons for rescinding Fin Comm Comp to 9/6/99 [1190-1] and erratta to special report (former empl) (Entered: 08/23/1999) |
| 08/20/1999 | 1193 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to respond to receiver special report on reasons fro rescinding Fin Comm Comp to 9/6/99 [1190-1] (former empl) (Entered: 08/23/1999) |
| 08/24/1999 | 1194 | OBJECTIONS by Cow Creek Bd Umpqua to inaccuracies in paragraph 38 of special report [1123-1] (former empl) (Entered: 08/25/1999) |
| 08/24/1999 | 1195 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file twenty-ninth report to 8/27/99 [1191-1] (cc: all counsel) ; entry date : 8/25/99 (former empl) (Entered: 08/25/1999) |
| 08/24/1999 | 1196 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to respond to receiver special report on reasons fro rescinding Fin Comm Comp [1190-1] Mr. Labriola to respond 5 business days from completion of stlmt conf (cc: all counsel) ; entry date : 8/25/99 (former empl) (Entered: 08/25/1999) |
| 08/27/1999 | 1197 | 29th REPORT and Special Report in Response to Order 7/23/99 by plaintiff Sterling Cons Corp (former empl) (Entered: 08/30/1999) |
| 08/27/1999 | 1198 | MOTION by plaintiff Sterling Cons Corp for order approving partial or whole distribution of cash to pay claims (former empl) (Entered: 08/30/1999) |
| 08/27/1999 | 1199 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to respond to receiver special report on reasons fro rescinding Fin Comm Comp to 9/6/99 [1190-1] stlmt conf vacated (cc: all counsel) ; |

| | | entry date : 8/30/99 (former empl) (Entered: 08/30/1999) |
|---|---|---|
| 08/30/1999 | 1200 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 08/30/1999) |
| 09/02/1999 | 1201 | Conditional OBJECTIONS by plaintiff to 29th report [1197-1] and special report in response to order entered 7/23/99 (former empl) (Entered: 09/03/1999) |
| 09/03/1999 | 1202 | NOTICE of Change of Address and Firm Affiliation of Enichen & Stephenson LLC by Cow Creek Bnd Umpqua (former empl) (Entered: 09/07/1999) |
| 09/07/1999 | 1203 | OBJECTIONS by Leonard S. Labriola to special report [1197-1] on reasons for rescinding Fina Comm Comp of Labiola (former empl) (Entered: 09/08/1999) |
| 09/07/1999 | 1204 | AFFIDAVIT of Leonard S. Labriola re: objection [1203-1] (former empl) (Entered: 09/08/1999) |
| 09/10/1999 | 1205 | SUPPLEMENTAL by Leonard S. Labriola objection [1203-1] to receivers special rept (former empl) (Entered: 09/10/1999) |
| 09/13/1999 | 1206 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1198-1] motion for order approving partial or whole distribution of cash to pay claims response due 9/23/99(cc: all counsel) ; entry date : 9/14/99 (former empl) (Entered: 09/14/1999) |
| 09/14/1999 | 1207 | SUPPLEMENT by plaintiff Sterling Cons Corp motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 09/15/1999) |
| 09/16/1999 | 1208 | Special REPORT by plaintiff Sterling Cons Corp receiver on reasons for rescinding finance committee compensation of Leonard LaBriola (former empl) (Entered: 09/16/1999) |
| 09/17/1999 | 1209 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to disallow claim [1126-1] and findings and conclusions which are contained in special report are accepted and adopted as findings and conclusions of the court, req of Mr. Labiola for $2.7 million is disallowed and rejected (cc: all counsel) ; entry date : 9/20/99 (former empl) (Entered: 09/20/1999) |
| 09/17/1999 | 1210 | ORDER by Magistrate Judge O. E. Schlatter denying motion to disqualify Judge Schlatter and Judge Weinshienk from hrg mtn to disallow calim of Labriola and to assign matter to another judge [1161-1] (cc: all counsel) ; entry date : 9/20/99 (former empl) (Entered: 09/20/1999) |
| 09/23/1999 | 1211 | RESPONSE and Objection by IMCOA Licensing Amer to motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 09/24/1999) |

| 09/23/1999 | 1212 | Limited Objection (RESPONSE) by M&M Basciani, Martha Dickson, Everill Bros, Inc., John and Virigina Nicholson, Arrow Indian Motorcycle, John and Cheryl Petitto, Town & Country Sports, Inc., Southern Thunder and Marcia Taylor to motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 09/24/1999) |
|---|---|---|
| 09/24/1999 | 1213 | SUPPLEMENT motion response [1212-1] limited objection to receiver's motion and suppl re: payment to claimants (former empl) (Entered: 09/27/1999) |
| 09/27/1999 | 1214 | REPLY by plaintiff Sterling Cons Corp to response to motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 09/27/1999) |
| 09/27/1999 | 1215 | REPLY to Objection of Mr. Basciani, et al by plaintiff Sterling Cons Corp to response to motion for order approving partial or whole distribution of cash to pay claims [1198-1] (former empl) (Entered: 09/27/1999) |
| 09/28/1999 | 1216 | MOTION by Leonard S. Labriola for reconsideration order [1209-1] (former empl) (Entered: 09/29/1999) |
| 09/30/1999 | 1217 | ORDER by Magistrate Judge O. E. Schlatter setting hearing on motion for order approving partial or whole distribution of cash to pay claims [1198-1] 10/15/99, re: portion with distributing cash is granted and receiver authorized to distribute cash, receiver is not authorized to take any action with respect to stock and will be heard at stlmt conf (cc: all counsel) entry date : 10/4/99 (former empl) (Entered: 10/04/1999) |
| 09/30/1999 | 1218 | MOTION by plaintiff Sterling Cons Corp for order Indian make certain representations and warranties (former empl) (Entered: 10/04/1999) |
| 10/01/1999 | 1219 | AFFIDAVIT of Dan Almagor re: motion for order Indian make certain representations and warranties [1218-1] (former empl) (Entered: 10/04/1999) |
| 10/01/1999 | 1220 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order Indian make certain representations and warranties [1218-1] (former empl) (Entered: 10/04/1999) |
| 10/07/1999 | 1221 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 9:00 10/15/99 (cc: all counsel) ; entry date : 10/8/99 (former empl) (Entered: 10/08/1999) |
| 10/08/1999 | 1222 | RESPONSE by IMCOA Holdings Amer to motion for order Indian make certain representations and warranties [1218-1] (former empl) (Entered: 10/12/1999) |
| 10/08/1999 | 1223 | RESPONSE by Eller Industries Inc to Dan Almagor's Req for an Equitable Lien against payments to Eller Ind and Labriola (former empl) (Entered: 10/12/1999) |
| | | |

| 10/12/1999 | 1224 | RESPONSE by Leonard S. Labriola to Dan Almagor's request for an equitable lien against payments to Eller Ind Inc and Leonard S. Labriola (former empl) (Entered: 10/13/1999) |
| 10/13/1999 | 1225 | RESPONSE by Spokes, Inc. to motion for order Indian make certain representations and warranties [1218-1] (former empl) (Entered: 10/14/1999) |
| 10/13/1999 | 1226 | MOTION by Scott Kajiya for order to allow addl late claim of Scott Kajiya against receivership est (former empl) (Entered: 10/14/1999) |
| 10/14/1999 | 1227 | MOTION by Cow Creek Bd Umpqua to amend 10/7 minute order and obj (former empl) (Entered: 10/15/1999) |
| 10/18/1999 | 1228 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to amend 10/7 minute order and obj [1227-1] (former empl) (Entered: 10/19/1999) |
| 10/19/1999 | 1229 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 3:00 11/30/99 ; settlement conf held 10/19/99 on fee disputes (cc: all counsel) ; entry date : 10/20/99 (former empl) (Entered: 10/20/1999) |
| 10/25/1999 | 1230 | RESPONSE by plaintiff Sterling Cons Corp to motion for reconsideration order [1209-1] [1216-1] (former empl) (Entered: 10/27/1999) |
| 10/26/1999 | 1231 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration order [1209-1] [1216-1] (former empl) (Entered: 10/27/1999) |
| 10/29/1999 | 1232 | MOTION by receiver Sterling Cons Corp for order for determination that no addl taxes are owed by Bankruptcy Trustee (lam) (Entered: 11/01/1999) |
| 10/29/1999 | 1233 | MEMORANDUM by Chambers referring to Magistrate Judge O. E. Schlatter the motion for order for determination that no addl taxes are owed by Bankruptcy Trustee [1232-1] (lam) (Entered: 11/01/1999) |
| 11/02/1999 | 1234 | MINUTE ORDER by Magistrate Judge O. E. Schlatter regarding [1232-1] motion for order for determination that no addl taxes are owed by Bankruptcy Trustee, response due 11/17/99 (cc: all counsel) ; entry date : 11/3/99 (former empl) (Entered: 11/03/1999) |
| 11/12/1999 | 1235 | MOTION by receiver Sterling Cons Corp for indemnification against Charles and Lois Mathre, individually, as Trustees of the Mathre Family Trust (former empl) (Entered: 11/15/1999) |
| 11/17/1999 | 1236 | Opposition (RESPONSE) by intervenor USA to motion for order for determination that no addl taxes are owed by Bankruptcy Trustee [1232-1] (former empl) (Entered: 11/18/1999) |
| 11/17/1999 | 1237 | DECLARATION of Noreene C. Stehlik by intervenor USA re: motion response [1236-1] (former empl) (Entered: 11/18/1999) |

| 11/17/1999 | 1238 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for indemnification against Charles and Lois Mathre, individually, as Trustees of the Mathre Family Trust [1235-1] (former empl) (Entered: 11/18/1999) |
| 11/18/1999 | 1239 | MOTION by plaintiff Sterling Cons Corp for order to establish new finance committee to advise receiver re: Indian Stock (former empl) (Entered: 11/19/1999) |
| 11/22/1999 | 1240 | Verified MOTION by plaintiff Sterling Cons Corp for order to approve sale and partial buyback option of Indian Motorcycle Company common stock (former empl) (Entered: 11/23/1999) |
| 11/22/1999 | 1241 | MOTION by plaintiff Sterling Cons Corp to extend time to file thirtieth report to 12/10/99 (former empl) (Entered: 11/23/1999) |
| 11/22/1999 | 1243 | RESPONSE and Objection by Charles D. Mathre, Lois L. Mathre to motion for indemnification against Charles and Lois Mathre, individually, as Trustees of the Mathre Family Trust [1235-1] (former empl) (Entered: 11/23/1999) |
| 11/23/1999 | 1242 | MOTION by Richard Basciani for leave to file response to motion to establish New Finance Comm to advise receiver re: Indian Stock (former empl) (Entered: 11/23/1999) |
| 11/23/1999 | 1244 | MOTION by Richard Basciani for leave to file response to mtn to approve sale and partial buyback (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1245 | OBJECTIONS by Leonard S. Labriola to referral to mag Schaltter re: mtn for recon [1231-1] (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1246 | REQUEST by plaintiff Sterling Cons Corp for instructions re: certain claims (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1247 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file thirtieth report to 12/10/99 [1241-1] (cc: all counsel) ; entry date : 11/24/99 (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1248 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; mag conference set for 10:30 12/1/99 on mtn to alter/amd jgm (cc: all counsel) ; entry date : 11/24/99 (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1249 | Submission of Original Executed Declaration (STATEMENT) by claimant Charles D. Mathre, claimant Lois L. Mathre re: motion response [1243-1] (former empl) (Entered: 11/24/1999) |
| 11/23/1999 | 1250 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to approve sale and partial buyback option of Indian Motorcycle Company common stock [1240-1], referring to Magistrate Judge O. E. Schlatter the motion for order to establish new finance committee to advise receiver re: Indian Stock [1239-1] (former empl) (Entered: 11/24/1999) |
| 11/24/1999 | 1251 | Objection and RESPONSE by IMCOA Licensing Amer to motion for |

| | | order to establish new finance committee to advise receiver re: Indian Stock [1239-1] (former empl) (Entered: 11/29/1999) |
|---|---|---|
| 11/24/1999 | 1252 | Objection and RESPONSE by IMCOA Licensing Amer to motion for order to approve sale and partial buyback option of Indian Motorcycle Company common stock [1240-1] (former empl) (Entered: 11/29/1999) |
| 11/24/1999 | 1253 | RESPONSE by Richard Basciani to motion for order to approve sale and partial buyback option of Indian Motorcycle Company common stock [1240-1], motion for order to establish new finance committee to advise receiver re: Indian Stock [1239-1] (former empl) (Entered: 11/29/1999) |
| 11/24/1999 | 1254 | RESPONSE by plaintiff Sterling Cons Corp to objection [1245-1], [1231-1] (former empl) (Entered: 11/29/1999) |
| 11/30/1999 | 1255 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file response to motion to establish New Finance Comm to advise receiver re: Indian Stock [1242-1], granting motion for leave to file response to mtn to approve sale and partial buyback [1244-1] and responses shall be filed within 10 days (cc: all counsel) ; entry date : 12/2/99 (former empl) (Entered: 12/02/1999) |
| 12/01/1999 | 1256 | COURTROOM MINUTES Indemnification Hearing by Magistrate Judge O. E. Schlatter ; mag conference held 12/1/99 , and ; dsm papers ddl set for 12/1/99 ; entry date : 12/2/99 Court Reporter: Tape 99-42 Ct (former empl) (Entered: 12/02/1999) |
| 12/01/1999 | 1257 | NOTICE OF SETTLEMENT by Sterling Cons Corp, IMCOA Licensing Amer (former empl) (Entered: 12/02/1999) |
| 12/07/1999 | 1258 | REPLY by plaintiff Sterling Cons Corp to response to motion for order for determination that no addl taxes are owed by Bankruptcy Trustee [1232-1] (former empl) (Entered: 12/08/1999) |
| 12/08/1999 | 1259 | SUPPLEMENT by Richard Basciani to motion response [1253-1] (former empl) (Entered: 12/10/1999) |
| 12/09/1999 | 1260 | ORDER by Judge Zita L. Weinshienk denying and is overruled motion for reconsideration order [1209-1] [1216-1] and order is approved and obj to referral to Mag Schlatter is moot (cc: all counsel) entry date : 12/10/99 (former empl) (Entered: 12/10/1999) |
| 12/10/1999 | 1261 | MOTION by intervenor USA for hearing on mtn by receiver for determination that no addl taxes are owned by Bk Trstee (former empl) (Entered: 12/13/1999) |
| 12/10/1999 | 1262 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for hearing on mtn by receiver for determination that no addl taxes are owed by Bk Trstee [1261-1] (former empl) (Entered: 12/13/1999) |
| 12/10/1999 | 1263 | MOTION by plaintiff Sterling Cons Corp to extend time to file 13th report to 12/20/99 (former empl) (Entered: 12/13/1999) |
| | | |

| 12/13/1999 | 1264 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to file 13th report to 12/20/99 [1263-1] (former empl) (Entered: 12/14/1999) |
| 12/14/1999 | 1265 | REPLY by plaintiff Sterling Cons Corp to response to motion for order to approve sale and partial buyback option of Indian Motorcycle Company common stock [1240-1] (former empl) (Entered: 12/15/1999) |
| 12/14/1999 | 1266 | REPLY by plaintiff Sterling Cons Corp to response to motion for order to establish new finance committee to advise receiver re: Indian Stock [1239-1] (former empl) (Entered: 12/15/1999) |
| 12/14/1999 | 1267 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file 13th report to 12/20/99 [1263-1] (cc: all counsel) ; entry date : 12/15/99 (former empl) (Entered: 12/15/1999) |
| 12/15/1999 | 1268 | MOTION by intervenor USA for leave to file sur reply brief in opp to mtn for determination no addl taxes are owed by BK Trustee (former empl) (Entered: 12/16/1999) |
| 12/15/1999 |  | Tendered Sur Reply Brf submitted by intervenor USA re: motion for leave to file sur reply brief in opp to mtn for determination no addl taxes are owed by BK Trustee [1268-1] (former empl) (Entered: 12/16/1999) |
| 12/15/1999 | 1269 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file sur reply brief in opp to mtn for determination no addl taxes are owed by BK Trustee [1268-1] (former empl) (Entered: 12/16/1999) |
| 12/17/1999 | 1270 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to approve sale and partial buyback option of Indian Motorcycle Company common stock [1240-1] (cc: all counsel) ; entry date : 12/17/99 (gms) (Entered: 12/17/1999) |
| 12/17/1999 | 1271 | INSTRUCTIONS (ORDER) by Magistrate Judge O. E. Schlatter regarding 2 late filed claims of Scott Kajiya and Joe Mirante. Re: [1226-1] motion for order to allow addl late claim of Scott Kajiya against receivership est. Receiver is instructed to elect to accepr or reject either or both claims (cc: all counsel) ; entry date : 12/17/99 (gms) (Entered: 12/17/1999) |
| 12/20/1999 | 1272 | MOTION by plaintiff Sterling Cons Corp to extend time to file 13th report (former empl) (Entered: 12/21/1999) |
| 12/20/1999 | 1273 | Supplemental CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1260-1] (former empl) (Entered: 12/21/1999) |
| 12/22/1999 | 1274 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to file 13th report [1272-1] (gms) (Entered: 12/22/1999) |
| 12/23/1999 | 1275 | ORDER by Magistrate Judge O. E. Schlatter granting to 12/24/99 motion to extend time to file 13th report [1272-1] (cc: all counsel) ; entry date : 12/23/99 (former empl) (Entered: 12/23/1999) |

| 12/29/1999 | 1276 | TRANSCRIPT of Hearing re: Receiver fee dispute on 12/1/99 before Mag Judge Schlatter ( pages: 1-10) Prepared By: Avery Woods (certified copy) (lam) (Entered: 12/30/1999) |
| --- | --- | --- |
| 12/30/1999 | 1277 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1260-1] (lam) (Entered: 01/03/2000) |
| 01/10/2000 | 1278 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order for approval of facilitation agreement and reservation of jurisdiction [730-1] and Recommendation re: mtns to dismiss and mtn to amd cmp in 99-453 (cc: all counsel) ; entry date : 1/11/00 (former empl) (Entered: 01/11/2000) |
| 01/10/2000 | 1279 | ORDER by Magistrate Judge O. E. Schlatter granting motion for indemnification against Charles and Lois Mathre, individually, as Trustees of the Mathre Family Trust [1235-1] Mathres may pay receiver, Mr. Madelman, Mandelman the Mathres and Mathres M.r Dawes or the Mathres may provide reciver with evidence that they have dealt directly with Mr. Dawes (cc: all counsel) ; entry date : 1/11/00 (former empl) (Entered: 01/11/2000) |
| 01/10/2000 | 1280 | ORDER TO SHOW CAUSE: by Magistrate Judge O. E. Schlatter returnable within 20 days by IMCOA why it should not be required to make representations and warranties provided for in the licenses, reciever to repsond within 15 days thereafter (cc: all counsel) (former empl) (Entered: 01/11/2000) |
| 01/10/2000 | 1281 | ORDER by Magistrate Judge O. E. Schlatter IMCOA to submit brf on 1/31/00 on issue of whether dealership for limited term of years complies with contractual requirements re: dealerships in Asset Purchase Agreement, receiver response due 2/11/00 ; mag conference set for 1:30 2/23/00 (cc: all counsel) ; entry date : 1/11/00 (former empl) (Entered: 01/11/2000) |
| 01/10/2000 | 1282 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion to amend 10/7 minute order and obj [1227-1] moot (cc: all counsel) ; entry date : 1/11/00 (former empl) (Entered: 01/11/2000) |
| 01/10/2000 | 1283 | ORDER by Magistrate Judge O. E. Schlatter denying motion to strike recvr ntc of lien [1099-1] (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1284 | ORDER by Magistrate Judge O. E. Schlatter granting affidavit [1219-1] request for equitable lien against payments to Eller and Labiola (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1285 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to establish new finance committee to advise receiver re: Indian Stock [1239-1] (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1286 | ORDER by Magistrate Judge O. E. Schlatter setting hearing on motion for order for determination that no addl taxes are owed by Bankruptcy |

| | | |
|---|---|---|
| | | Trustee [1232-1] 2:00 2/24/00, objs of IRS are overruled and IRS has to 1/20/00 to respond, granting motion for hearing on mtn by receiver for determination that no addl taxes are owned by Bk Trstee [1261-1] (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1287 | ORDER by Magistrate Judge O. E. Schlatter denying motion to strike receiver's mtn to compel [1067-1], granting motion to compel [1062-1] Eller and Mr. Menk directed to comply by 1/21/00 with requests which are made by receiver (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1288 | ORDER by Magistrate Judge O. E. Schlatter denying motion for order to disallow claims and to offset damages against recvr certificates of Eller Ind [1029-1] with leave to renew it in an amended or updated manner (cc: all counsel) ; entry date : 1/12/00 (former empl) (Entered: 01/12/2000) |
| 01/10/2000 | 1293 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding the motion to amend 10/7 minute order and obj [1227-1] moot (cc: all counsel) ; entry date : 1/24/00 (former empl) (Entered: 01/24/2000) |
| 01/10/2000 | 1294 | ORDER by Magistrate Judge O. E. Schlatter ; mag conference set for 1:30 2/23/00 IMCOA to submit brf on 1/31/00 on issue of whether dealership for limited term of years complies with contractual requirements on dealerships in Asset Purchase Agreement, receiver response brf due 2/11/00 (cc: all counsel) ; entry date : 1/24/00 (former empl) (Entered: 01/24/2000) |
| 01/10/2000 | 1295 | ORDER by Magistrate Judge O. E. Schlatter granting motion for indemnification against Charles and Lois Mathre, individually, as Trustees of the Mathre Family Trust [1235-1] hres may pay receiver, the receiver Mr. Mandelman, Mr. Mandelman the Mathres and the Mathres Mr. Dawes or the Mathres may provide receiver with evidence that they have dealt directly with Mr. Dawes (former empl) (Entered: 01/24/2000) |
| 01/10/2000 | 1296 | ORDER TO SHOW CAUSE: by Magistrate Judge O. E. Schlatter returnable 15 days after IMCOA by Receiver (cc: all counsel) (former empl) (Entered: 01/24/2000) |
| 01/20/2000 | 1289 | Joint MOTION by Eller Industries Inc, Sterling Cons Corp to extend time to 2/21/00 (former empl) (Entered: 01/21/2000) |
| 01/20/2000 | 1290 | ORDER Clarifying Order and Giving Instructions by Magistrate Judge O. E. Schlatter regarding [1217-1] order, granting motion for order approving partial or whole distribution of cash to pay claims [1198-1] clarifying order to indicate receiver can amke final 30% distribution immediately to all parties except IMCOA provided receiver has make arrangements to satisfy obligation to IMCOA in the near future; receiver instured to make distribution immediately and ct will remain available to receiver to finalize distribution and intended stock transaction with IMCOA if receiver believes transaction is necessary and in best interests of receivership estate (cc: all counsel) ; entry date : 1/24/00 (former empl) (Entered: 01/24/2000) |
| | | |

| 01/21/2000 | 1291 | MOTION by plaintiff Sterling Cons Corp to amend 7/17/98 order re: authority of receiver (former empl) (Entered: 01/24/2000) |
|---|---|---|
| 01/21/2000 | 1292 | AMENDED by Eller Industries Inc to motion to extend time to 2/21/00 [1289-1] (former empl) (Entered: 01/24/2000) |
| 01/21/2000 | 1297 | ORDER by Magistrate Judge O. E. Schlatter granting motion to amend 7/17/98 order re: authority of receiver [1291-1] regarding [715-1] order and is amended to include Indian Motor Company and to provide receiver with authority to handle all matters including w/o limitation tax matters and all companies mentioned in that order as amended (cc: all counsel) ; entry date : 1/25/00 (former empl) (Entered: 01/25/2000) |
| 01/24/2000 | 1298 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to 2/21/00 [1289-1] (former empl) (Entered: 01/25/2000) |
| 01/24/2000 | 1299 | ORDER by Magistrate Judge O. E. Schlatter granting amend joint motion extension of time [1292-1] Eller and Eller's cnsl has to 2/21/00 to comply with ct order of 1/10/00 granting mtn compel and Eller has to 2/21/00 to file Rule 72(a) obj to ct order of 1/10/00, (cc: all counsel) ; entry date : 1/25/00 (former empl) (Entered: 01/25/2000) |
| 01/25/2000 | 1300 | 30th REPORT by plaintiff Sterling Cons Corp (former empl) (Entered: 01/26/2000) |
| 01/25/2000 | 1301 | MOTION by intervenor USA for reconsideration order [1286-1] (former empl) (Entered: 01/26/2000) |
| 01/26/2000 | 1302 | OBJECTIONS by Charles D. Mathre, Lois L. Mathre to order [1295-1] (former empl) (Entered: 01/27/2000) |
| 01/28/2000 | 1303 | MOTION by plaintiff for order for approval of mutual release and stltm agreement (former empl) (Entered: 01/31/2000) |
| 01/28/2000 | 1304 | Joint MOTION by plaintiff and Sterling to extend time for Eller to file 72 (a) obj to ct order to 2/11/00 (former empl) (Entered: 01/31/2000) |
| 01/31/2000 | 1305 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time for Eller to file 72(a) obj to ct order to 2/11/00 [1304-1], referring to Magistrate Judge O. E. Schlatter the motion for order for approval of mutual release and stltm agreement [1303-1] (former empl) (Entered: 02/01/2000) |
| 01/31/2000 | 1306 | Response to ORDER to show cause by IMCOA Licensing Amer [1280-1] (former empl) (Entered: 02/01/2000) |
| 01/31/2000 | 1307 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time for Eller to file 72(a) obj to ct order to 2/11/00 [1304-1] (cc: all counsel) ; entry date : 2/1/00 (former empl) (Entered: 02/01/2000) |
| 01/31/2000 | 1308 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for approval of mutual release and stltm agreement [1303-1] written objs to mutual release and stltm agreement shall be filed with ct and hand |

| | | |
|---|---|---|
| | | delivered or telecopied to cnsl of record for parties involved by 5:00 pm on 2/7/00 (cc: all counsel) ; entry date : 2/1/00 (former empl) (Entered: 02/01/2000) |
| 01/31/2000 | 1309 | Combined MOTION by IMCOA Licensing Amer for order for determination that Indian Motorcycle Corp Dealership agreement is consistent with Industry Standards (former empl) (Entered: 02/01/2000) |
| 02/01/2000 | 1310 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file sur reply brief in opp to mtn for determination no addl taxes are owed by BK Trustee [1268-1] (cc: all counsel) ; entry date : 2/2/00 (former empl) (Entered: 02/02/2000) |
| 02/01/2000 | 1311 | SURREPLY by intervenor USA to response to motion for order for determination that no addl taxes are owed by Bankruptcy Trustee [1232-1] (former empl) (Entered: 02/02/2000) |
| 02/03/2000 | 1312 | MOTION by intervenor USA for reconsideration order [1290-1] (former empl) (Entered: 02/04/2000) |
| 02/03/2000 | 1313 | Certificate of Compliance by intervenor USA re: motion for reconsideration order [1290-1] [1312-1] (former empl) (Entered: 02/04/2000) |
| 02/07/2000 | 1314 | NOTICE of Change of Address of Christopher Noble for Hilmi Sevimli (former empl) (Entered: 02/07/2000) |
| 02/07/2000 | 1315 | NOTICE of Motion to Withdraw as cnsl by Charles D. Mathre, Lois L. Mathre (former empl) (Entered: 02/08/2000) |
| 02/07/2000 | 1316 | MOTION by Charles D. Mathre, Lois L. Mathre to withdraw attorney Lee Kutner and Thomas Kearns (former empl) (Entered: 02/08/2000) |
| 02/09/2000 | 1317 | RESPONSE by plaintiff Sterling Cons Corp to motion for reconsideration order [1290-1] [1312-1] (former empl) (Entered: 02/10/2000) |
| 02/11/2000 | 1318 | MOTION by plaintiff Sterling Cons Corp to extend time to file brf re: dealership issues (former empl) (Entered: 02/14/2000) |
| 02/14/2000 | 1319 | Response (REPLY) by plaintiff Sterling Cons Corp to objection [1302-1], to order [1295-1] (former empl) (Entered: 02/15/2000) |
| 02/14/2000 | 1320 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to file brf re: dealership issues [1318-1] (former empl) (Entered: 02/15/2000) |
| 02/17/2000 | 1321 | MOTION by plaintiff for order to allow Eller to erase computer disks (former empl) (Entered: 02/22/2000) |
| 02/18/2000 | 1322 | TRANSCRIPT of Hrg on Stuart Pack mtn withdraw on 10/3/96 at 9:50 am before Judge Weinshienk ( pages: 11) Prepared By: Spitler (certified copy) (former empl) (Entered: 02/22/2000) |
| 02/18/2000 | 1323 | REPLY by Spokes, Inc. to response [1306-1], to order to show cause |

| | | |
|---|---|---|
| | | order [1280-1] (former empl) (Entered: 02/22/2000) |
| 02/18/2000 | 1324 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to allow Eller to erase computer disks [1321-1] (former empl) (Entered: 02/22/2000) |
| 02/19/2000 | 1769 | MOTION by receiver Sterling Cons Corp for order Approving Settlement Respecting Interest on Previously Escrowed Funds (erv) (Entered: 02/20/2002) |
| 02/22/2000 | 1325 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to allow Eller to erase computer disks [1321-1] and Eller is allowed to erase and reuse computer disks used to download Eller computer hard drives (cc: all counsel) ; entry date : 2/24/00 (former empl) (Entered: 02/24/2000) |
| 02/24/2000 | 1326 | MOTION by Dale F. Cook Sr. for leave to file amicus curaie brief (former empl) (Entered: 02/25/2000) |
| 02/24/2000 | 1327 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file amicus curaie brief [1326-1] (former empl) (Entered: 02/25/2000) |
| 02/25/2000 | 1328 | RESPONSE by plaintiff Sterling Cons Corp to motion for order for determination that Indian Motorcycle Corp Dealership agreement is consistent with Industry Standards [1309-1] (former empl) (Entered: 02/28/2000) |
| 02/28/2000 | 1329 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file brf re: dealership issues [1318-1] to 2/25/00 (cc: all counsel) ; entry date : 2/28/00 (former empl) (Entered: 02/28/2000) |
| 02/28/2000 | 1330 | MOTION by plaintiff Sterling Cons Corp for order to show cause why Norene Stehlik should not be held in contempt (former empl) (Entered: 02/29/2000) |
| 02/28/2000 | 1331 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order for determination that Indian Motorcycle Corp Dealership agreement is consistent with Industry Standards [1309-1] (former empl) (Entered: 02/29/2000) |
| 02/28/2000 | 1332 | MINUTE ORDER : by Judge Zita L. Weinshienk granting motion to withdraw attorney Lee Kutner and Thomas Kearns [1316-1] attorney Lee M. Kutner for Lois L. Mathre, attorney Lee M. Kutner for Charles D. Mathre, attorney Lee M. Kutner for Lois L. Mathre, attorney Lee M. Kutner for Charles D. Mathre (cc: all counsel) ; entry date : 2/29/00 (former empl) (Entered: 02/29/2000) |
| 02/28/2000 | 1333 | ORDER by Magistrate Judge O. E. Schlatter denying motion for leave to file amicus curaie brief [1326-1] (cc: all counsel) ; entry date : 2/29/00 (former empl) (Entered: 02/29/2000) |
| 02/29/2000 | 1334 | MOTION by plaintiff Sterling Cons Corp for sanctions (former empl) (Entered: 03/01/2000) |

| 02/29/2000 | 1335 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for sanctions [1334-1] (former empl) (Entered: 03/01/2000) |
| 02/29/2000 | 1336 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to show cause why Norene Stehlik should not be held in contempt [1330-1] (former empl) (Entered: 03/01/2000) |
| 02/29/2000 | 1337 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter objections due 3/10/00 regarding [1208-1] report, regarding [1197-1] report, regarding [593-1] report, regarding [319-1] report, regarding [293-1] report, regarding [269-1] report, regarding [225-1] report (cc: all counsel) ; entry date : 3/1/00 (former empl) (Entered: 03/01/2000) |
| 03/02/2000 | 1338 | REPLY by claimant Charles D. Mathre, claimant Lois L. Mathre, claimant Charles D. Mathre, claimant Lois L. Mathre to receiver's response to objection [1302-1], to order [1295-1] (former empl) (Entered: 03/03/2000) |
| 03/02/2000 | 1339 | DECLARATION of Charles Mathre by claimant Charles D. Mathre, claimant Lois L. Mathre, claimant Charles D. Mathre, claimant Lois L. Mathre re: reply [1338-1] (former empl) (Entered: 03/03/2000) |
| 03/02/2000 | 1340 | PROOF OF SERVICE of Reply & Declaration to Obj (#1338,1339) by Mathres to Order (former empl) (Entered: 03/03/2000) |
| 03/03/2000 | 1341 | MOTION by plaintiff Sterling Cons Corp for order for determination that no addl New Mexico state taxes are owed (former empl) (Entered: 03/06/2000) |
| 03/03/2000 | 1342 | MOTION by plaintiff Sterling Cons Corp for order for determination that no addl CO State taxes are owed (former empl) (Entered: 03/06/2000) |
| 03/03/2000 | 1343 | MOTION by plaintiff Sterling Cons Corp for order for determination that no addl Federal Taxes are owed (former empl) (Entered: 03/06/2000) |
| 03/06/2000 | 1344 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1334-1] motion for sanctions, regarding [1330-1] motion for order to show cause why Norene Stehlik should not be held in contempt, Noreene Stehlik and US has to 3/20/00 to respond (cc: all counsel) ; entry date : 3/7/00 (former empl) (Entered: 03/07/2000) |
| 03/06/2000 | 1345 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1232-1] motion for order for determination that no addl taxes are owed by Bankruptcy Trustee, US has to 3/20/00 to respond (cc: all counsel) ; entry date : 3/7/00 (former empl) (Entered: 03/07/2000) |
| 03/08/2000 | 1346 | OBJECTIONS by claimant Charles D. Mathre, claimant Lois L. Mathre to report [1300-1] (former empl) (Entered: 03/09/2000) |
| 03/10/2000 | 1347 | OBJECTIONS by Dale F. Cook Sr. to order [1333-1] (former empl) (Entered: 03/14/2000) |

| 03/10/2000 | 1347 | MOTION for reconsideration order [1333-1] (former empl) (Entered: 03/14/2000) |
| 03/10/2000 | 1348 | OBJECTIONS by Cow Creek Bd Umpqua to report [1300-1], report [1197-1], report [593-1], report [319-1], report [293-1], report [269-1], report [225-1] (former empl) (Entered: 03/14/2000) |
| 03/13/2000 | 1349 | REPLY by plaintiff Sterling Cons Corp to report [1300-1] (former empl) (Entered: 03/15/2000) |
| 03/15/2000 | 1350 | MOTION by intervenor USA to extend time to respond to merits of mtn for determination that no addl taxes are owed (former empl) (Entered: 03/16/2000) |
| 03/15/2000 | 1351 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to respond to merits of mtn for determination that no addl taxes are owed [1350-1] (former empl) (Entered: 03/16/2000) |
| 03/16/2000 | 1352 | ORDER by Judge Zita L. Weinshienk denying motion for reconsideration order [1286-1] which will be treated as objection to mag judge recomm [1301-1], granting order [1286-1] which will be treated as a recommendation under 28 USC 636(b)(1)(B) and is adopted, setting hearing on motion for order for determination that no addl taxes are owed by Bankruptcy Trustee [1232-1] 2:00 3/29/00 (cc: all counsel) ; entry date : 3/20/00 (former empl) (Entered: 03/20/2000) |
| 03/20/2000 | 1353 | REPLY by Sterling Cons Corp to report [1300-1], to report [1197-1], to report [593-1], to report [319-1], to report [293-1], to report [269-1], to report [225-1] (former empl) (Entered: 03/21/2000) |
| 03/20/2000 | 1354 | Opposition (RESPONSE) by USA to motion for sanctions [1334-1] (former empl) (Entered: 03/21/2000) |
| 03/20/2000 | 1355 | Rule 6(b)(1) Request (MOTION) by USA to extend tiem to file response to mtn for order to show cause why Stehlik should not be held in contempt (former empl) (Entered: 03/21/2000) |
| 03/20/2000 | 1356 | 31st REPORT and Special Report on Distribution of Noteholder Stock by plaintiff Sterling Cons Corp (former empl) (Entered: 03/21/2000) |
| 03/21/2000 | 1357 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend tiem to file response to mtn for order to show cause why Stehlik should not be held in contempt [1355-1] and response due 3/22/00 (cc: all counsel) ; entry date : 3/22/00 (former empl) (Entered: 03/22/2000) |
| 03/22/2000 | 1358 | RESPONSE by defendant Edward Pacelli to motion to extend time to respond to merits of mtn for determination that no addl taxes are owed [1350-1] (former empl) (Entered: 03/23/2000) |
| 03/23/2000 | 1359 | Opposition (RESPONSE) by intervenor USA to motion for order to show cause why Norene Stehlik should not be held in contempt [1330-1] (former empl) (Entered: 03/24/2000) |

| 03/27/2000 | 1360 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1356-1] report, parties to file obj due 4/4/00 (cc: all counsel) ; entry date : 3/28/00 (former empl) (Entered: 03/28/2000) |
|---|---|---|
| 03/28/2000 | 1361 | Opposition (RESPONSE) by intervenor USA to motion for order for determination that no addl Federal Taxes are owed [1343-1] (former empl) (Entered: 03/29/2000) |
| 03/28/2000 | 1362 | CERTIFICATE of Service by intervenor USA (former empl) (Entered: 03/29/2000) |
| 03/28/2000 | 1363 | MOTION by intervenor USA for order to defer determinationof 1999 year tax of MA dbtrs pending IRS examination of recently filed 1999 returns and or conclusionof MA appeal (former empl) (Entered: 03/29/2000) |
| 03/29/2000 | 1364 | Notice of ATTORNEY APPEARANCE for intervenor USA by Gerald C. Miller (former empl) (Entered: 03/30/2000) |
| 03/29/2000 | 1365 | MOTION by intervenor to extend/enlargement of one day, nunc,pto tunc, to 3/23/00 to file response to reciever mtn (former empl) (Entered: 03/30/2000) |
| 03/30/2000 | 1366 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order Indian make certain representations and warranties [1218-1] 2:00 4/27/00 (cc: all counsel) ; entry date : 3/31/00 (former empl) (Entered: 03/31/2000) |
| 03/30/2000 | 1367 | ORDER by Magistrate Judge O. E. Schlatter denying motion for sanctions [1334-1], denying motion for order to show cause why Norene Stehlik should not be held in contempt [1330-1] (cc: all counsel) ; entry date : 3/31/00 (former empl) (Entered: 03/31/2000) |
| 03/30/2000 | 1368 | ORDER by Magistrate Judge O. E. Schlatter setting hearing on motion for order for determination that no addl Federal Taxes are owed [1343-1] 1:00 4/26/00, cnsl for US may attend hrg by telephone (cc: all counsel) ; entry date : 3/31/00 (former empl) (Entered: 03/31/2000) |
| 03/30/2000 | 1369 | ORDER by Magistrate Judge O. E. Schlatter finding the motion for order for determination that Indian Motorcycle Corp Dealership agreement is consistent with Industry Standards [1309-1] moot (cc: all counsel) ; entry date : 3/31/00 (former empl) (Entered: 03/31/2000) |
| 03/30/2000 | 1370 | ORDER by Magistrate Judge O. E. Schlatter denying and overruling objection [1348-1] (cc: all counsel) ; entry date : 3/31/00 (former empl) (Entered: 03/31/2000) |
| 04/03/2000 | 1371 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend/enlargement of one day, nunc,pto tunc, to 3/23/00 to file response to reciever mtn [1365-1] (former empl) (Entered: 04/04/2000) |
| 04/05/2000 | 1372 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order for determination that no addl Federal Taxes are |

| | | |
|---|---|---|
| | | owed [1343-1] 1:00 4/27/00 (cc: all counsel) ; entry date : 4/6/00 (former empl) (Entered: 04/06/2000) |
| 04/05/2000 | 1373 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend/enlargement of one day, nunc,pto tunc, to 3/23/00 to file response to reciever mtn [1365-1] ; order to show cause ddl set for 3/23/00 (cc: all counsel) ; entry date : 4/6/00 (former empl) (Entered: 04/06/2000) |
| 04/07/2000 | 1374 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1356-1] report, thirty first report is adopted (cc: all counsel) ; entry date : 4/10/00 (former empl) (Entered: 04/10/2000) |
| 04/11/2000 | 1375 | MOTION by Sterling Cons Corp to certify order of 3/16/00 as final pursuant to Rule 54(b) (former empl) (Entered: 04/13/2000) |
| 04/12/2000 | 1376 | MOTION by plaintiff Sterling Cons Corp for order for approval of Bonus Compensation to Sterling (former empl) (Entered: 04/14/2000) |
| 04/19/2000 | 1377 | RESPONSE by intervenor USA to motion to certify order of 3/16/00 as final pursuant to Rule 54(b) [1375-1] (former empl) (Entered: 04/21/2000) |
| 04/21/2000 | 1378 | Stipulated MOTION by plaintiff Sterling Cons Corp for order re: dealership issues (former empl) (Entered: 04/24/2000) |
| 04/21/2000 | 1379 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order re: dealership issues [1378-1] (cc: all counsel) ; entry date : 4/24/00 (former empl) (Entered: 04/24/2000) |
| 04/21/2000 | 1380 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1376-1] motion for order for approval of Bonus Compensation to Sterling, response due 5/1/00 (cc: all counsel) ; entry date : 4/24/00 (former empl) (Entered: 04/24/2000) |
| 04/27/2000 | 1381 | MOTION by plaintiff Sterling Cons Corp to dismiss Eller Industries, Inc. and to amend caption (former empl) (Entered: 04/28/2000) |
| 04/27/2000 | 1382 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order Indian make certain representations and warranties [1218-1] 10:00 5/8/00 (cc: all counsel) ; entry date : 4/28/00 (former empl) (Entered: 04/28/2000) |
| 04/27/2000 | 1383 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for order for determination that no addl Federal Taxes are owed [1343-1] Mr. Tanner to provide ct with draft order ; status conf set for 3:00 5/30/00 ; entry date : 4/28/00 Court Reporter: Tape 0-11 (former empl) (Entered: 04/28/2000) |
| 05/01/2000 | 1384 | Opposition (RESPONSE) by IMCOA Holdings Amer to motion for order for approval of Bonus Compensation to Sterling [1376-1] (former empl) (Entered: 05/02/2000) |
| 05/03/2000 | 1385 | Request (MOTION) by receiver Sterling Cons Corp that the Court give it |

| | | instructions regarding whether or not to req expedited procedures in Bankruptcy Appellate Panel for the Dist of Massachusetts (lam) (Entered: 05/04/2000) |
|---|---|---|
| 05/04/2000 | 1386 | RESPONSE by plaintiff Sterling Cons Corp to motion for order for approval of Bonus Compensation to Sterling [1376-1] (former empl) (Entered: 05/05/2000) |
| 05/04/2000 | 1387 | Instructions (STATEMENT) by Magistrate Judge Schlatter and receiver is instructed to seek from Bk Panel such expedited relief as may be available (former empl) (Entered: 05/08/2000) |
| 05/08/2000 | 1388 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter motion for order Indian make certain representations and warranties [1218-1] have reached stipulation ; motion hearing held at 10:00 5/8/00 ; entry date : 5/10/00 Court Reporter: Tape 0-24 (former empl) (Entered: 05/10/2000) |
| 05/08/2000 | 1389 | Stipulation on MOTION by plaintiff Sterling Cons Corp for order that Indian make certain representations and warranties (former empl) (Entered: 05/10/2000) |
| 05/08/2000 | 1394 | ORDER by Magistrate Judge O. E. Schlatter INdian to pay receiver outstanding invoisces and receiver to pay Indian monies due for dealer deposits on 5/8/00, each party to bring cashier ck to hrg set for and shall exchange them, Indian to prepare all short forms for intellectual property assignments and receiver to sign them in three batches, receiver to go to Morrison and Foerster on 5/15, 6/15 and 7/15 to execute, receiver to produce to Indian at receiver office in Englewood all non-previledged docs, receiver to prepare privilege log of all docs not being given to IMCOA and deliver to IMCOA, (cc: all counsel) ; entry date : 5/11/00 (former empl) (Entered: 05/11/2000) |
| 05/09/2000 | 1390 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order that Indian make certain representations and warranties [1389-1] (former empl) (Entered: 05/11/2000) |
| 05/09/2000 | 1391 | ORDER by Magistrate Judge O. E. Schlatter regarding [1232-1] motion for order for determination that no addl taxes are owed by Bankruptcy Trustee, regarding [1341-1] motion for order for determination that no addl New Mexico state taxes are owed, regarding [1342-1] motion for order for determination that no addl CO State taxes are owed, IRS has to 7/1/00 to address merits of 1999 tax return for Bk estates, receiver has 15 days to reply, IRS has to 8/31/00 to address merits of tax returns of Indian Motor Mfg for tax years 95-99 and Indian Motor Co for tax years 93-99 and receiver has 15 days to reply, if IRS fails to conclude its consideration of returns for receievership and Bk Est returns shall be deemed to have been completed correctly and est shall be deemed to owe no further taxes ; status conf set for 3:00 5/30/00 (cc: all counsel) ; entry date : 5/11/00 (former empl) (Entered: 05/11/2000) |
| 05/09/2000 | 1392 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order |

| | | |
|---|---|---|
| | | that Indian make certain representations and warranties [1389-1] (cc: all counsel) ; entry date : 5/11/00 (former empl) (Entered: 05/11/2000) |
| 05/09/2000 | 1393 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order for approval of Bonus Compensation to Sterling [1376-1] (cc: all counsel) ; entry date : 5/11/00 (former empl) (Entered: 05/11/2000) |
| 05/10/2000 | 1395 | RESPONSE by intervenor USA to motion that the Court give it instructions regarding whether or not to req expedited procedures in Bankruptcy Appellate Panel for the Dist of Massachusetts [1385-1] (former empl) (Entered: 05/12/2000) |
| 05/10/2000 | 1396 | CERTIFICATE of Service of Response to Req for instr by intervenor USA (former empl) (Entered: 05/12/2000) |
| 05/12/2000 | 1397 | RESPONSE by intervenor USA to motion that the Court give it instructions regarding whether or not to req expedited procedures in Bankruptcy Appellate Panel for the Dist of Massachusetts [1385-1] (former empl) (Entered: 05/15/2000) |
| 05/18/2000 | 1398 | PARTIAL OBJECTION to Mag Judge Order of 5/8/00 by IMCOA Holdings Amer concerning order [1394-1] (former empl) (Entered: 05/19/2000) |
| 05/22/2000 | 1399 | TRANSCRIPT of Avery Woods on 4/27/00 at 1:35 pm before Mag Judge Schlatter ( pages: 23) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 05/23/2000) |
| 05/22/2000 | 1400 | MOTION by plaintiff Sterling Cons Corp for indemnification order (former empl) (Entered: 05/23/2000) |
| 05/22/2000 | 1401 | OBJECTION to order re: bonus compensation by IMCOA Holdings Amer concerning order [1393-1] (former empl) (Entered: 05/23/2000) |
| 05/23/2000 | 1402 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for indemnification order [1400-1] (former empl) (Entered: 05/24/2000) |
| 05/23/2000 | 1403 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 6/8/00 between IMCOA and Receiver only (cc: all counsel) ; entry date : 5/24/00 (former empl) (Entered: 05/24/2000) |
| 05/23/2000 | 1404 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1400-1] motion for indemnification order, obj due 6/15/00 (cc: all counsel) ; entry date : 5/24/00 (former empl) (Entered: 05/24/2000) |
| 05/24/2000 | 1405 | MOTION by plaintiff Sterling Cons Corp to extend time to provide 32nd Report to 6/20/00 (former empl) (Entered: 05/25/2000) |
| 05/25/2000 | 1406 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to provide 32nd Report to 6/20/00 [1405-1] (cc: all counsel) ; entry date : 5/26/00 (former empl) (Entered: 05/26/2000) |
| 05/25/2000 | 1407 | Response (REPLY) by Sterling Cons Corp to objection OBJECTION to order re: bonus compensation [1401-1], to order [1393-1] (former empl) |

| | | (Entered: 05/26/2000) |
|---|---|---|
| 05/25/2000 | 1408 | ORDER by Judge Zita L. Weinshienk regarding [1347-1] objection, regarding [1333-1] order, and will be treated as a mtn for reconsideration and denying motion for reconsideration order [1333-1] [1347-1] (cc: all counsel) ; entry date : 5/26/00 (former empl) (Entered: 05/26/2000) |
| 05/25/2000 | 1409 | ORDER by Judge Zita L. Weinshienk granting motion to dismiss Eller Industries, Inc. and to amend caption [1381-1] and clerk to amend caption to reflect dismissal dismissing party Eller Industries Inc party Eller Industries Inc (cc: all counsel) ; entry date : 5/26/00 (former empl) (Entered: 05/26/2000) |
| 05/25/2000 | 1410 | ORDER by Judge Zita L. Weinshienk denying and is overruled objection [1398-2], regarding [1394-1] order dated 5/8/00 nunc pro tunc 4/27/00 is affirmed (cc: all counsel) ; entry date : 5/26/00 (former empl) (Entered: 05/26/2000) |
| 05/26/2000 | 1411 | OBJECTION to magistrate order of 5/9/00 and request for stay of order by intervenor USA concerning order [1391-2] (former empl) (Entered: 05/26/2000) |
| 05/26/2000 | 1412 | CERTIFICATE of Service of obj by intervenor USA (former empl) (Entered: 05/26/2000) |
| 05/26/2000 | 1413 | JOINDER by Cow Creek Bd Umpqua in objection [1401-2] re: bonus compensation (former empl) (Entered: 05/31/2000) |
| 05/30/2000 | 1414 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; status conf set for 10:30 7/7/00 ; entry date : 5/31/00 Court Reporter: Tape 0-13 (former empl) (Entered: 05/31/2000) |
| 05/30/2000 | 1415 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf set for 10:30 7/7/00 and Ms. Stehlik for the IRS shall participate by telephone (cc: all counsel) ; entry date 5/31/00 (former empl) (Entered: 05/31/2000) |
| 06/07/2000 | 1416 | TRANSCRIPT of Status Conf on 5/30/00 at 3:10 pm before Mag Schlatter ( pages: 19) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 06/08/2000) |
| 06/08/2000 | 1417 | RESPONSE by plaintiff Sterling Cons Corp to objection OBJECTION to magistrate order of 5/9/00 and request for stay of order [1411-1], order [1391-2] (former empl) (Entered: 06/09/2000) |
| 06/08/2000 | 1418 | Verified MOTION by In The Wind, Inc. for order requiring issuance of dealership contracts to In The Wind, Inc. (former empl) Modified on 11/08/2000 (Entered: 06/09/2000) |
| 06/09/2000 | 1419 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order requiring issuance of dealership contracts to In The Wing, Inc. [1418-1] (former empl) (Entered: 06/12/2000) |
| | | |

| 06/14/2000 | 1420 | Verified MOTION by In The Wind for temporary restraining order , and for preliminary injunction (former empl) Modified on 06/22/2000 (Entered: 06/15/2000) |
|---|---|---|
| 06/14/2000 | 1421 | MOTION by plaintiff Sterling Cons Corp to enforce contract (former empl) (Entered: 06/15/2000) |
| 06/14/2000 | 1422 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to enforce contract [1421-1], referring to Magistrate Judge O. E. Schlatter the motion for temporary restraining order [1420-1], referring to Magistrate Judge O. E. Schlatter the motion for preliminary injunction [1420-2] (former empl) (Entered: 06/15/2000) |
| 06/15/2000 | 1423 | RESPONSE by IMCOA Licensing Amer to motion for indemnification order [1400-1] (addendum of Conf matters to exh E under seal) (pursuant to order of 7/11/00, addendum was unsealed and placed attached to Brf in Opp as exh E #1423) (former empl) Modified on 07/18/2000 (Entered: 06/16/2000) |
| 06/15/2000 | 1425 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for indemnification order [1400-1] 1:30 7/13/00, setting hearing on motion to enforce contract [1421-1] 1:30 7/13/00 (cc: all counsel) ; entry date : 6/19/00 (former empl) (Entered: 06/19/2000) |
| 06/16/2000 | 1424 | RESPONSE Brief in Opposition by IMCOA Holdings Amer to motion for temporary restraining order [1420-1], motion for preliminary injunction [1420-2] (former empl) (Entered: 06/19/2000) |
| 06/16/2000 | 1431 | TRANSCRIPT of Motions Hrg on 5/8/00 at 10:03 am before Mag Schlatter ( pages: 5) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 06/21/2000) |
| 06/19/2000 | 1426 | MOTION by plaintiff Sterling Cons Corp to extend time to file thirty-second report to 6/30/00 (former empl) (Entered: 06/20/2000) |
| 06/19/2000 | 1432 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter there being no obj by respondent to movant exh A-U, all exhibits admitted, no obj by movant to exh 1-5 to respondent response to mtn for tro/PI,exh are admitted, exh V admitted, ct will have Mr. Nadel do cross examination and will allow receiver cnsl to examine witness, issue of restraining Indian Motorcycle from having any other dealership in NV is denied and permitting Mr. DeStout, In The Wind, to continue temporary dealership in Henderson, NV is granted, denying motion for temporary restraining order [1420-1], motion for preliminary injunction [1420-2] court is not addressing preliminary inj issue ; entry date 6/21/00 Court Reporter: Tape 0-31,32 (former empl) (Entered: 06/21/2000) |
| 06/20/2000 | 1427 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to file thirty-second report to 6/30/00 [1426-1] (former empl) (Entered: 06/21/2000) |
| 06/20/2000 | 1428 | MOTION by defendant First Entertainment to withdraw attorney Edward T. Ramey (former empl) (Entered: 06/21/2000) |

| 06/20/2000 | 1429 | NOTICE by defendant First Entertainment re: motion to withdraw attorney Edward T. Ramey [1428-1] (former empl) (Entered: 06/21/2000) |
|---|---|---|
| 06/20/2000 | 1430 | NOTICE by Isaacson, Rosenbaum, Woods & Levy PCre: motion to withdraw attorney Edward T. Ramey [1428-1] (former empl) (Entered: 06/21/2000) |
| 06/20/2000 | 1433 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file thirty-second report to 6/30/00 [1426-1] (cc: all counsel) ; entry date : 6/21/00 (former empl) (Entered: 06/21/2000) |
| 06/21/2000 | 1434 | MAGISTRATE'S RECOMMENDATION granted & denied mtn tro in part and refer all proceedings to be conducted in relation to req for hrg on prelim or perm inj by Magistrate Judge O. E. Schlatter concerning motion for temporary restraining order [1420-1] ORDERED: parties be allowed disc before hrg on req for injunction, receiver req to depose wit re: dealer-claimants and IMCOA and will be allowed to depose or question any persons who are noticed by other parties and will schedule conf on 7/5/00 at 1:30 (cc: all counsel) ; entry date : 6/23/00 (former empl) (Entered: 06/23/2000) |
| 06/23/2000 | 1435 | Attached to Declaration of Revenue Agent (LETTER) to court from intervenor USA (former empl) (Entered: 06/26/2000) |
| 06/23/2000 | 1436 | DECLARATION of Maggie Friedman by intervenor USA re: letter [1435-1] (former empl) (Entered: 06/26/2000) |
| 06/23/2000 | 1437 | MOTION by intervenor USA for leave to supplement record with new info and to file suppl memo in support of obj to mag order of 5/9/00 (attached as exh 1) (former empl) (Entered: 06/26/2000) |
| 06/26/2000 | 1438 | MOTION by plaintiff Sterling Cons Corp Re Indian [to dismiss Indian Motorcycle Co, IMCOA Licensing American and IMCOS Holdings America folowing Receiver's investigation] (former empl) (Entered: 06/28/2000) |
| 06/27/2000 | 1439 | DECLARATION of Maggie Friedman dated June 22, 2000 by intervenor USA (former empl) (Entered: 06/28/2000) |
| 06/27/2000 | 1440 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion Re Indian [to dismiss Indian Motorcycle Co, IMCOA Licensing American and IMCOS Holdings America folowing Receiver's investigation] [1438-1] (former empl) (Entered: 06/28/2000) |
| 06/28/2000 | 1441 | MOTION by IMCOA Holdings Amer, IMCOA Licensing Amer for leave to file brief in opposition to receiver's mtn re: Indian" on date certain (former empl) (Entered: 06/29/2000) |
| 06/28/2000 | 1442 | ORDER by Magistrate Judge O. E. Schlatter granting motion Re Indian [1438-1] upon completion of investigation receiver to provide report, at that time, court anticipates dismissing Indian from case w/prejudice, assuming issues re: payment indemnification and short form assignments are completed (cc: all counsel) ; entry date : 6/30/00 (former empl) |

| | | |
|---|---|---|
| | | (Entered: 06/30/2000) |
| 06/29/2000 | 1443 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file brief in opposition to receiver's mtn re: Indian" on date certain [1441-1] (former empl) (Entered: 06/30/2000) |
| 06/30/2000 | 1444 | TRANSCRIPT of TRO Hrg on 6/19/00 at 3:30 pm before Mag Schlatter ( pages: 121) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/03/2000) |
| 06/30/2000 | 1445 | MOTION by IMCOA Holdings Amer for reconsideration order [1442-1] , and to stay pending reconsideration (former empl) (Entered: 07/03/2000) |
| 06/30/2000 | 1446 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for leave to file brief in opposition to receiver's mtn re: Indian" on date certain [1441-1] and has to 8/14/00 (cc: all counsel) ; entry date : 7/3/00 (former empl) (Entered: 07/03/2000) |
| 06/30/2000 | 1447 | MOTION by plaintiff Sterling Cons Corp to extend time to file thirty-second report for 20 days (former empl) (Entered: 07/03/2000) |
| 07/05/2000 | 1448 | NOTICE of filings in Bk Ct (case nos. 93-41954 HJB Chapter 7, 93-41955 HJB Chapter 7, 94-42288 HJB Chapter, Administratively Consolidated) by plaintiff Sterling Cons Corp (former empl) (Entered: 07/06/2000) |
| 07/05/2000 | 1449 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter disc responses from both sides due 7/21/00 and disc cutoff due 8/14/00, maximum number of depositions for this hrg shall be 8 per side, unless good cause, setting hearing on motion for preliminary injunction [1420-2] 9:00 8/24/00 and 8/25/00 ; rule 16 conf held on 7/5/00 ; (trial prep) mag conference set for 3:00 8/17/00 parties to submit modified pto listing wit and exh five days prior to conf; entry date : 7/6/00 Court Reporter: Tape 0-16 (former empl) (Entered: 07/06/2000) |
| 07/05/2000 | 1450 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for preliminary injunction [1420-2] 9:00 8/24/00 ; discovery ddl set 8/14/00 ; trial prep (mag) conference set for 3:00 8/17/00 (cc: all counsel) ; entry date : 7/6/00 (former empl) (Entered: 07/06/2000) |
| 07/07/2000 | 1451 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; status conf held 7/7/00 ; entry date : 7/11/00 Court Reporter: Tape 0-33 (former empl) (Entered: 07/11/2000) |
| 07/10/2000 | 1454 | ORDER by Magistrate Judge O. E. Schlatter granting motion to extend time to file thirty-second report to 7/20/00 [1447-1] (cc: all counsel) ; entry date : 7/12/00 (former empl) (Entered: 07/12/2000) |
| 07/10/2000 | 1455 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration order [1442-1] [1445-1], referring to Magistrate Judge O. E. Schlatter the motion to stay pending reconsideration [1445-2] (former empl) (Entered: 07/12/2000) |

| 07/11/2000 | 1452 | RESPONSE by IMCOA Holdins Amer, IMCOA Licensing Amer to motion to enforce contract [1421-1] and trial brf on fee issue for 7/13/00 hrg (former empl) (Entered: 07/12/2000) |
|---|---|---|
| 07/11/2000 | 1453 | Trial Brf in Opposition (RESPONSE) by IMCOA Holdings Amer, IMCOA Holdings Amer, IMCOA Licensing Amer to motion for indemnification order [1400-1] (former empl) (Entered: 07/12/2000) |
| 07/11/2000 | 1456 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion to extend time to file thirty-second report to 7/20/00 [1447-1] (cc: all counsel) ; entry date : 7/13/00 (former empl) (Entered: 07/13/2000) |
| 07/11/2000 | 1457 | Stipulated MOTION by plaintiff Sterling Cons Corp for order to unseal addendum of confidential matters (former empl) (Entered: 07/13/2000) |
| 07/11/2000 | 1458 | ORDER by Magistrate Judge O. E. Schlatter granting motion for order to unseal addendum of confidential matters [1457-1] (cc: all counsel) ; entry date : 7/13/00 (former empl) (Entered: 07/13/2000) |
| 07/11/2000 | 1459 | Hearing BRIEF FILED for hrg set 7/13/00 by plaintiff Sterling Cons Corp (former empl) (Entered: 07/13/2000) |
| 07/11/2000 | 1460 | MOTION by In The Wind, Inc. for reconsideration report and recommendation motion MAGISTRATE'S RECOMMENDATION granted & denied mtn tro in part and refer all proceedings to be conducted in relation to req for hrg on prelim or perm inj [1434-1] (former empl) (Entered: 07/13/2000) |
| 07/12/2000 | 1461 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration report and recommendation motion MAGISTRATE'S RECOMMENDATION granted & denied mtn tro in part and refer all proceedings to be conducted in relation to req for hrg on prelim or perm inj [1434-1] [1460-1] (former empl) (Entered: 07/13/2000) |
| 07/12/2000 | 1462 | CERTIFICATE of Service by USA of mtn requesting clarification (former empl) (Entered: 07/13/2000) |
| 07/12/2000 | 1463 | MOTION by USA to clarify that USA is bound only by orders directed at govt , and for joinder in motion for reconsideration order [1442-1] [1445-1] (former empl) (Entered: 07/13/2000) |
| 07/12/2000 | 1465 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to clarify that USA is bound only by orders directed at govt [1463-1], referring to Magistrate Judge O. E. Schlatter the motion for joinder in motion for reconsideration order [1442-1] [1445-1] [1463-2] (former empl) (Entered: 07/13/2000) |
| 07/13/2000 | 1464 | Attachment (STATEMENT) by intervenor USA re: motion to clarify that USA is bound only by orders directed at govt [1463-1], re: motion for joinder in motion for reconsideration order [1442-1] [1445-1] [1463-2] (former empl) (Entered: 07/13/2000) |
| 07/13/2000 | 1466 | TRANSCRIPT of Status Conf on 7/7/00 at 2:35 pm before Mag Schlatter |

| | | ( pages: 16) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/17/2000) |
|---|---|---|
| 07/13/2000 | 1467 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter taking under advisement on the motion to enforce contract [1421-1], taking under advisement on the motion for indemnification order [1400-1] ; informal stay of disc shall be in place, matter will be taken up during hrg set for 7/19/00 at 10:00 am; entry date : 7/18/00 Court Reporter: Tapes 0-38,39,40,41 (former empl) (Entered: 07/18/2000) |
| 07/13/2000 | 1468 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter setting hearing on motion to enforce contract [1421-1] 9:45 7/14/00, setting hearing on motion for indemnification order [1400-1] 9:45 7/14/00 ; entry date : 7/18/00 Court Reporter: Tape 0-35,36,37 (former empl) (Entered: 07/18/2000) |
| 07/14/2000 | 1469 | OBJECTION ot Mag Judge 6/27/00 order pursuant to FRCP 72(a) by IMCOA Holdings Amer concerning order [1442-1] (former empl) (Entered: 07/18/2000) |
| 07/14/2000 | 1470 | MOTION by IMCOA Holdings Amer, IMCOA Licensing Amer to stay 6/27/00 order pending appeal (directed to Magistrate Judge) (former empl) (Entered: 07/18/2000) |
| 07/17/2000 | 1471 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to stay 6/27/00 order pending appeal [1470-1] (former empl) (Entered: 07/18/2000) |
| 07/17/2000 | 1472 | Post Trial brief Memorandum on IRS Issue submitted by IMCOA Licensing Amer, IMCOA Holdings Amer (former empl) (Entered: 07/19/2000) |
| 07/17/2000 | 1473 | Amended ORDER by Judge Zita L. Weinshienk denying motion for reconsideration order [1286-1] [1301-1] as was treated as obj to Mag Judge recomm, regarding [1286-1] order, was was treated as a recommendation under 28 USC 636(b)(1)(C) and Mag Recomm is adopted and approved, COURT FINDS THIS ISSUE RIPE FOR APPEAL UNDER 28 USC 1292(b) and Intervenor USA to appear before Mag Judge at hrg on receiver's mtn on 3/29/00 at 2:00 in Rm C-169 (NUNC PRO TUNC 3/16/00) (cc: all counsel) ; entry date : 7/19/00 (former empl) (Entered: 07/19/2000) |
| 07/17/2000 | 1474 | ORDER by Judge Zita L. Weinshienk regarding [1352-1] order, and is amended to include certification of appeal under 28 USC 1292(b), denying motion to certify order of 3/16/00 as final pursuant to Rule 54(b) [1375-1] (cc: all counsel) ; entry date : 7/19/00 (former empl) (Entered: 07/19/2000) |
| 07/17/2000 | 1475 | ORDER by Judge Zita L. Weinshienk denying objection OBJECTION to magistrate order of 5/9/00 is overruled and request for stay of order [1411-1]is denied, denying objection [1411-2], regarding [1391-2] order and Mag Judge order is affirmed, IRS shas to 8/31/00 to address merits of 1999 tax return for bk estates, tax returnes of IMMI for tax years 1995- |

| | | |
|---|---|---|
| | | 1999 and tax returns of IMC for tax years of 1993-1999, receiver shall have 15 days to reply, court finds this issue is ripe for appeal under 28 USC 1292(b) (cc: all counsel) ; entry date : 7/19/00 (former empl) (Entered: 07/19/2000) |
| 07/18/2000 | 1476 | ORDER by Magistrate Judge O. E. Schlatter granting motion to stay 6/27/00 order pending appeal [1470-1] (cc: all counsel) ; entry date : 7/20/00 (former empl) (Entered: 07/20/2000) |
| 07/19/2000 | 1477 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for indemnification order [1400-1], granting motion to enforce contract [1421-1] with respect to amd due to reciver, IMCOA shall pay by close of business 7/24/00 miniumum amt of $95,000, Mr. Block shall be allowed to confer with cnsl re: this issue and either report back to Mag on this issue or provide docs requested by parties by 7/24/00 at 3:00 pm, receiver shall have to 7/29/00 to file response, IMCOA has 10 days thereafter file reply ; mag conference set for 10:00 7/25/00 ; entry date : 7/20/00 Court Reporter: Tape 0-41,42 (former empl) (Entered: 07/20/2000) |
| 07/20/2000 | 1478 | ORDER by Magistrate Judge O. E. Schlatter receiver mtn to enforce contract and indemnification are granted, minimum amt due $95,000 by 7/24/00, receiver has to 7/29/00 to file response to IMCOA opening brf on IRS issue, ct will conduct hrg on informal stay of disc on 7/25/00 ; mag conference set for 10:00 7/25/00 (cc: all counsel) ; entry date : 7/20/00 (former empl) (Entered: 07/20/2000) |
| 07/20/2000 | 1479 | 32nd REPORT by plaintiff Sterling Cons Corp (former empl) (Entered: 07/21/2000) |
| 07/21/2000 | 1480 | MOTION by IMCOA Licensing Amer, Indian Motocycl Corp to stay or dismiss mtnss filed by In The Wind, Inc. (former empl) (Entered: 07/24/2000) |
| 07/24/2000 | 1481 | Corrected Copy (AMENDMENT) to transcript [1399-1] (former empl) (Entered: 07/25/2000) |
| 07/24/2000 | 1482 | ORDER by Magistrate Judge O. E. Schlatter regarding [1479-1] approving financial section of 32nd report (cc: all counsel) ; entry date : 7/25/00 (former empl) (Entered: 07/25/2000) |
| 07/24/2000 | 1483 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1480-1] motion to stay or dismiss mtnss filed by In The Wind, Inc., parties has to 8/10/00 to file response (cc: all counsel) ; entry date : 7/25/00 (former empl) (Entered: 07/25/2000) |
| 07/24/2000 | 1484 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to stay or dismiss mtnss filed by In The Wind, Inc. [1480-1] (former empl) (Entered: 07/25/2000) |
| 07/24/2000 | 1490 | RESPONSE in Partial Opposition by IMCOA Holdings Amer, IMCOA Licensing Amer to Receiver's motion to reform and approve indemnification agreement and for dismissal w/prej of Sterling |

| | | |
|---|---|---|
| | | Consulting Corp as receiver [1400-1] (exh E & G under seal) (former empl) (Entered: 07/27/2000) |
| 07/25/2000 | 1485 | Supplement to ORDER by Magistrate Judge O. E. Schlatter original order is re-affirmed regarding [1391-2] order, regarding [1411-1] objection OBJECTION to magistrate order of 5/9/00 and request for stay of order, regarding [1411-2] objection, regarding [1417-1] response (cc: all counsel) ; entry date : 7/26/00 (former empl) (Entered: 07/26/2000) |
| 07/25/2000 | 1486 | TRANSCRIPT of Ruling on Mtn for Enforcement of Contempt on 7/19/00 at 10:00 am before Mag Schlatter ( pages: 47) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/26/2000) |
| 07/25/2000 | 1491 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter stay of disc order lifted in part re: dealership issues, ct direct receiver to investigate dealerships are being treated in compliance with terms of contract; receiver may use tape recorder and ct grants receiver right to proceed with an oath; depos that have been noticed by In the Wind, recvr may piggy back depos, recvr may not inquire on issues of stock option offerings; parties to file brs on stock option by 8/5/00 and responses due 8/14/00, if certain officers of IMCOA are not noticed by In the Wind IMCOA will make officers available to recvr and depos may take place at IMCOA; stay of disc order shall remain in effect on issue of stock option offerings; depos of Mr. Schmiberg shall not be bacated ; entry date : 7/27/00 Court Reporter: Tape 0-43 (former empl) (Entered: 07/27/2000) |
| 07/26/2000 | 1487 | TRANSCRIPT of Mtns Hrg Day One on 7/13/00 at 1:50 before Mag Schlatter ( pages: 122) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/26/2000) |
| 07/26/2000 | 1488 | TRANSCRIPT of Mtns Hrg Day Two AM on 7/14/00 at 10:00 am before Avery Woods ( pages: 106) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/26/2000) |
| 07/26/2000 | 1489 | TRANSCRIPT of Mtns Hrg Day Two PM on 7/14/00 at 1:30 before Mag Schlatter ( pages: 124) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 07/26/2000) |
| 07/26/2000 | 1492 | Joint MOTION by In The Wind, Inc. for stipulated protective order re: confidentiality (former empl) (Entered: 07/27/2000) |
| 07/28/2000 | 1493 | NOTICE of Change of Address of Hatch & Moschetti LLC (former empl) (Entered: 07/31/2000) |
| 07/31/2000 | 1494 | NOTICE by IMCOA Licensing Amer, IMCOA Holdings Amer of withdrawal of objection motion OBJECTION ot Mag Judge 6/27/00 order pursuant to FRCP 72(a) [1469-1] (former empl) (Entered: 08/01/2000) |
| 07/31/2000 | 1495 | OBJECTION [purs to Rule 72] to order and ruling of Magistrate Judge Schlatter by IMCOA Licensing Amer, IMCOA Holdings Amer concerning minutes [1477-2] (former empl) (Entered: 08/01/2000) |
| 07/31/2000 | 1496 | TRANSCRIPT of Hearing on Stay of Discovery on July 25'2000 before |

| | | Magistrate Judge O. Edward Schlatter ( pages: 1-40) Prepared By: AveryWoodsReportingService,Inc (certified copy) (former empl) (Entered: 08/01/2000) |
|---|---|---|
| 08/01/2000 | 1497 | Stipulated PROTECTIVE ORDER by Judge Zita L. Weinshienk : granting motion for stipulated protective order re: confidentiality [1492-1] (cc: all counsel) (former empl) (Entered: 08/01/2000) |
| 08/03/2000 | 1498 | MOTION by USA for stay pending 10th Circuit's ruling on orders cert by Judge Weinshienk for intelocutory appeal & related relief (gms) (Entered: 08/03/2000) |
| 08/04/2000 | 1499 | Objection to Supplement to (RESPONSE) by blank (space) IMCOA Licensing Amer, blank (space) IMCOA Holdings Amer to order [1393-1] (re bonus compensation for receiver) (former empl) (Entered: 08/07/2000) |
| 08/04/2000 | 1500 | Memorandum BRIEF FILED by receiver Sterling Cons Corp on investigation of sales of Indian Stock as set in minutes [1491-1] (former empl) (Entered: 08/07/2000) |
| 08/07/2000 | 1501 | MOTION by receiver Sterling Cons Corp for order approving analysis set out in Post Trial Memo by IMCOA on IRS issue that Indian isnt responsible for any taxes (doc is actually titled Motion in Response...& Request for Order) (former empl) (Entered: 08/08/2000) |
| 08/07/2000 | 1502 | Supplemental BRIEF by IMCOA Licensing Amer, IMCOA Holdings Amer in opposition to "motion re Indian" [to dismiss Indian Co, IMCOA Licensing American and IMCOS Holdings America folowing Receiver's investigation] [1438-1] (former empl) (Entered: 08/08/2000) |
| 08/08/2000 | 1503 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order approving analysis set out in Post Trial Memo by IMCOA on IRS issue that Indian isnt responsible for any taxes [1501-1] (former empl) (Entered: 08/08/2000) |
| 08/10/2000 | 1504 | MOTION by In The Wind, Inc. for extension of time to resp to IMCOA's motion to stay/dismiss to 8/16/00 (gms) (Entered: 08/11/2000) |
| 08/11/2000 | 1505 | Copy of ORDER from Court of Appeals granting petition for permission to appeal. The date of this order shall serve as the date of the notice of appeal for calculating filing times and USA is appellant, so not filing fee is required. Docketing Stmnt is due by 8/21/00. (former empl) (Entered: 08/14/2000) |
| 08/11/2000 | 1505 | NOTICE OF APPEAL by intervenor USA ; Notice of transcript order form due 8/21/00 ; Notice mailed to all counsel on 8/14/00 Fee Status: Waived (former empl) (Entered: 08/14/2000) |
| 08/11/2000 | 1506 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for extension of time to resp to IMCOA's motion to stay/dismiss to 8/16/00 [1504-1] (gms) (Entered: 08/14/2000) |
| | | |

| 08/14/2000 | 1507 | MOTION by In The Wind, Inc. for leave to file under seal its motion for additional discovery (gms) (Entered: 08/15/2000) |
|---|---|---|
| 08/14/2000 | 1508 | MOTION by In The Wind, Inc. for additional discovery (Filed under SEAL, placed with the SEALED documents) (gms) (Entered: 08/15/2000) |
| 08/14/2000 | 1509 | Stipulated MOTION by IMCOA Holdings Amer, IMCOA Licensing Amer, Sterling Cons Corp for 1 day extension to file resp brief re: receiver's "Motion Regarding Indian" & to file briefs under seal (gms) (Entered: 08/15/2000) |
| 08/14/2000 | 1510 | Response BRIEF by IMCOA Licensing Amer, Indian Motorcycle Co in opposition to motion directed to Mag Judge for reconsideration of recommendation to Deny TRO (order [1442-1])(Filed under SEAL per protective order of 7/31/00, placed with the SEALED documents) [1445-1] (gms) (Entered: 08/15/2000) |
| 08/15/2000 | 1511 | SEALED REPLY Brief in Opposition by IMCOA to Receiver's "Motion Regarding Indian" (response to motion for leave to file brief in opposition to receiver's mtn re: Indian on date certain [1441-1]) (former empl) (Entered: 08/16/2000) |
| 08/15/2000 | 1512 | SEALED RESPONSE Brief by Receiver Sterling Cons Corp on Investigation of Sales of Indian Stock (former empl) Modified on 08/16/2000 (Entered: 08/16/2000) |
| 08/16/2000 | 1515 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to withdraw attorney Edward T. Ramey [1428-1] (former empl) (Entered: 08/16/2000) |
| 08/16/2000 | 1513 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file under seal its motion for additional discovery [1507-1] (former empl) (Entered: 08/16/2000) |
| 08/16/2000 | 1514 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for 1 day extension to file resp brief re: receiver's "Motion Regarding Indian" & to file briefs under seal [1509-1] (former empl) (Entered: 08/16/2000) |
| 08/16/2000 | 1516 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for extension of time to resp to IMCOA's motion to stay/dismiss to 8/16/00 [1504-1], granting motion for 1 day extension to file resp brief re: receiver's "Motion Regarding Indian" & to file briefs under seal [1509-1] to 8/15/00 (cc: all counsel) ; entry date : 8/16/00 (former empl) (Entered: 08/16/2000) |
| 08/16/2000 | 1517 | RESPONSE Brief by IMCOA Licensing Amer in opposition to ITW's motion for additional discovery [1508-1] (Filed under SEAL, placed with SEALED documents) (gms) (Entered: 08/17/2000) |
| 08/16/2000 | 1518 | RESPONSE by In The Wind, Inc. in opposition to IMCOA Lic Am & Indian Motorcycle Corp's motion to stay or dismiss mtns filed by In The Wind, Inc. [1480-1] (gms) (Entered: 08/17/2000) |

| 08/17/2000 | 1519 | NOTIFICATION by Circuit Court of assignment of Case No. [1505-1] 00-1317 (former empl) (Entered: 08/18/2000) |
|---|---|---|
| 08/17/2000 | 1523 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; Status conference held 8/17/00 resetting hearing on motion for temporary restraining order [1420-1]/ motion for preliminary injunction [1420-2] for 10/3/00 through 10/5/00, granting ITW's motion for additional discovery [1508-1]. Receiver's request to investigate the claims re: stock issues is granted only in the need to fulfill its fidiciary duty to dealers, denying IMCOA's motion to stay or dismiss mtnss filed by In The Wind, Inc. [1480-1]. Receiver is free to request documents, documents to be propounded shall be done by 8/25/00, responses to be returned by 9/15/00. ; entry date : 8/21/00 Court Reporter: Tape OES 00-44 ct (gms) (Entered: 08/21/2000) |
| 08/18/2000 | 1520 | NOTICE OF TRANSCRIPT ORDER FORM filed by appellant/ intervenor USA ; (Necessary transcript already on file) re: appeal [1505-1] (gms) (Entered: 08/21/2000) |
| 08/18/2000 | 1521 | Corrected Copy of REPORTER'S TRANSCRIPT of Motions Hearing on 4/27/00 before Judge Schlatter (Re: [1505-1] ) Pgs 1-23 (Cert Copy) Prepared By: Avery Woods Rpt Svc (gms) Modified on 08/21/2000 (Entered: 08/21/2000) |
| 08/18/2000 | 1524 | ORDER by Magistrate Judge O. E. Schlatter granting ITW's motion for additional discovery [1508-1]. Receiver's motion to conduct investiation of IMCOA's stock transactions is granted, but investigation is limited. Denying IMCOA's motion to stay or dismiss mtnss filed by In The Wind, Inc. [1480-1] (cc: all counsel) ; entry date : 8/21/00 (gms) (Entered: 08/21/2000) |
| 08/18/2000 | 1525 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter re setting hearing on motion for temporary restraining order [1420-1] and motion for preliminary injunction [1420-2] 9:00 10/3/00 (cc: all counsel) ; entry date : 8/21/00 (gms) (Entered: 08/21/2000) |
| 08/21/2000 | 1522 | LETTER (Re: [1505-1] ) to USCA and all counsel advising that record iw now complete...tof filed stating necessary transcript is already on file. (gms) (Entered: 08/21/2000) |
| 08/21/2000 | | MAIL Returned from Morty B. Lempel, Esq. RE: appeal [1505-1], appeal order [1505-1] (former empl) (Entered: 08/22/2000) |
| 08/22/2000 | 1526 | RESPONSE by receiver Sterling Cons Corp to motion for stay pending 10th Circuit's ruling on orders cert by Judge Weinshienk for intelocutory appeal & related relief [1498-1] (lam) (Entered: 08/23/2000) |
| 08/23/2000 | 1527 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1501-1] motion for order approving analysis set out in Post Trial Memo by IMCOA on IRS issue that Indian isnt responsible for any taxes IMCOA and IRS have until 9/11/00 to respond. (cc: all counsel) ; entry date : 8/24/00 (former empl) (Entered: 08/24/2000) |
| | | |

| 08/24/2000 | 1528 | RESPONSE by receiver Sterling Cons Corp to US' motion to requesting clarification regarding US is bound only by orders directed at the Government [1463-1] or allowing US to join, in part, Imcoa's motion to reconsider 6/28 Order order [1442-1] [1445-1] [1463-2] (lam) (Entered: 08/25/2000) |
|---|---|---|
| 08/24/2000 | 1529 | MOTION by receiver Sterling Cons Corp for protective order re: IRS summons directed at Bankruptcy Trustee (lam) (Entered: 08/25/2000) |
| 08/24/2000 | 1530 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for protective order re: IRS summons directed at Bankruptcy Trustee [1529-1] (gms) (Entered: 08/28/2000) |
| 08/25/2000 | 1531 | MOTION by Indian Motocycl Corp, IMCOA Licensing Amer to compel production of documents by In The Wind, Inc (gms) (Entered: 08/28/2000) |
| 08/28/2000 | 1532 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to compel production of documents by In The Wind, Inc [1531-1] (former empl) (Entered: 08/29/2000) |
| 08/29/2000 | 1533 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter Counsel have 5 days to respond to IMCOA's [1531-1] motion to compel production of documents by In The Wind, Inc (cc: all counsel) ; entry date : 8/30/00 (gms) (Entered: 08/30/2000) |
| 08/30/2000 | 1534 | Copy of ORDER from Court of Appeals [1505-1] Appellant's motion for a stay of the district court's 7/17/00 order pending appeal is granted. (former empl) (Entered: 08/31/2000) |
| 08/30/2000 | | MAIL Returned from John V. DelGaudio, Jr., Esq. RE: document appeal [1522-1] (former empl) (Entered: 08/31/2000) |
| 08/30/2000 | 1540 | TRANSCRIPT of Status Conference on 8/17/00 before Judge Schlatter ( pages: 1-33) Prepared By: Avery Woods Rpt Svc (certified copy) (gms) (Entered: 09/08/2000) |
| 08/31/2000 | 1535 | LETTER to court from Jennifer C. Robinson, Esq. requesting that her name be removed from the mailing list as she does not represent any parties in this case. (former empl) (Entered: 08/31/2000) |
| 08/31/2000 | | MAIL Returned from Morty B. Lempel, Esq. RE: document appeal [1522-1] (former empl) (Entered: 08/31/2000) |
| 09/01/2000 | 1536 | MINUTE ORDER : by Judge Zita L. Weinshienk denying US's motion for stay pending 10th Circuit's ruling on orders cert by Judge Weinshienk for intelocutory appeal & related relief [1498-1] (cc: all counsel) ; entry date : 9/1/00 (gms) (Entered: 09/01/2000) |
| 09/05/2000 | 1537 | Unopposed MOTION by In The Wind, Inc. for extension of time to respond to motion to compel by Indian/IMCOA to 9/12/00 (gms) (Entered: 09/06/2000) |
| 09/06/2000 | 1538 | MEMORANDUM by Chambers referring to Magistrate Judge O. E. |

| | | |
|---|---|---|
| | | Schlatter the motion for extension of time to respond to motion to compel by Indian/IMCOA to 9/12/00 [1537-1] (lam) (Entered: 09/07/2000) |
| 09/07/2000 | 1539 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting unopposed motion for extension of time to respond to motion to compel by Indian/IMCOA to 9/12/00 [1537-1], regarding [1531-1] (cc: all counsel) ; entry date : 9/7/00 (lam) (Entered: 09/07/2000) |
| 09/11/2000 | 1541 | Objection to and Motion to Dismiss (RESPONSE) by intervenor USA, to motion for order approving analysis set out in Post Trial Memo by IMCOA on IRS issue that Indian isnt responsible for any taxes [1501-1] (former empl) (Entered: 09/12/2000) |
| 09/11/2000 | 1542 | RESPONSE by IMCOA Holdings Amer, IMCOA Licensing Amer to receiver's motion in response and for order approving analysis set out in Post Trial Memo by IMCOA on IRS issue that Indian isnt responsible for any taxes [1501-1] (gms) (Entered: 09/12/2000) |
| 09/13/2000 | 1543 | RESPONSE to (former empl) (Entered: 09/15/2000) |
| 09/13/2000 | 1544 | RESPONSE in Opposition by In The Wind, Inc. to motion by Indian Motorcycle Corp and IMCOA Licensing Am, Inc. to compel production of documents by In The Wind, Inc [1531-1] (former empl) (Entered: 09/15/2000) |
| 09/18/2000 | 1545 | RESPONSE by intervenor USA to motion for protective order re: IRS summons directed at Bankruptcy Trustee [1529-1] (former empl) (Entered: 09/18/2000) |
| 09/18/2000 | 1546 | CERTIFICATE of Service by intervenor USA for Opposition to Receiver's Motion for Protective Order RE: IRS Summons. (former empl) (Entered: 09/18/2000) |
| 09/25/2000 | 1547 | Notice (MOTION) by IMCOA Licensing Amer, Indian Motocycl Corp to withdraw motion to compel production of documents by In The Wind, Inc [1531-1] (gms) (Entered: 09/27/2000) |
| 09/25/2000 | 1548 | MOTION by IMCOA Licensing Amer, Indian Motocycl Corp for continuance of prel inj hrg of 1/3-5/00 (gms) (Entered: 09/27/2000) |
| 09/25/2000 | 1549 | NOTICE of Change of Address of Davis, Grtaham & Stubbs by Cow Creek Bnd Umpqua (gms) (Entered: 09/27/2000) |
| 09/26/2000 | 1550 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for continuance of prel inj hrg of 1/3-5/00 [1548-1] (former empl) (Entered: 09/27/2000) |
| 09/26/2000 | 1551 | RESPONSE in opposition by In The Wind, Inc. to IMCOA Licensing America, Inc. and Indian Motorcycle Corp.'s motion for continuance of prel inj hrg of 1/3-5/00 [1548-1] (former empl) (Entered: 09/27/2000) |
| 09/26/2000 | 1552 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter withdrawing motion to compel production of documents by In The Wind, Inc [1531-1] (cc: all counsel) ; entry date : 9/27/00 (former empl) (Entered: |

| | | |
|---|---|---|
| | | 09/27/2000) |
| 09/27/2000 | 1553 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for continuance of prel inj hrg of 1/3-5/00 [1548-1], preliminary hrg set for Oct. 3-5, 2000 is vacated and reset to Oct 25-27, 2000 ; entry date : 9/28/00 Court Reporter: Tape OES: 00-50Ct (former empl) (Entered: 09/28/2000) |
| 09/27/2000 | 1554 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter, counsel to contact chambers w/i 10 days of this order if they wish to remain on this action's cert. of mailing (cc: all counsel) ; entry date : 9/28/00 (former empl) (Entered: 09/28/2000) |
| 09/27/2000 | 1555 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for continuance of prel inj hrg of 1/3-5/00 [1548-1] Prelim Injunction Hrg set for Oct 3-5, 2000 is vacated and reset to Oct 25-27,2000 (cc: all counsel) ; entry date : 9/28/00 (former empl) (Entered: 09/28/2000) |
| 10/10/2000 | | MAIL Returned for John V. Del Gaudio, Jr., Esq. RE: appeal [1505-1] (former empl) (Entered: 10/10/2000) |
| 10/20/2000 | 1556 | MOTION by defendant Licensing America, Inc and Indian Motorcycle Corporation (collectively IMCOA) for summary judgment against In the Wind, Inc. filed under seal (former empl) (Entered: 10/20/2000) |
| 10/20/2000 | 1558 | MOTION by In The Wind, Inc. to remove "confidential" designation of evidence related to Indian Stock Sales (filed under seal) (former empl) (Entered: 10/23/2000) |
| 10/20/2000 | 1559 | MEMORANDUM by Judge Zita L. Weinshienk referring IMCOA's moiton and supporting brief for summary judgment against in the Wind, Inc. [1556-1] (filed under seal - placed with sealed documents) (lam) (Entered: 09/17/2001) |
| 10/23/2000 | 1560 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to remove "confidential" designation of evidence related to Indian Stock Sales [1558-1] (former empl) (Entered: 10/24/2000) |
| 10/27/2000 | 1561 | ORDER by Magistrate Judge O. E. Schlatter, Counsel for IMCOA and In the Wind have notified court that they have resolved all of their differences and expect to sign a completed agreement within days. Counsel shall notify court by 11/8/00 that they have completed their settlement dockets. Upon receipt of notice from counsel, all motions pending will be denied as moot, if no notice is rec'd by 11/8/00, court will presume that settlement has been completed and will enter an order which denies all motions as moot (cc: all counsel) ; entry date : 10/30/00 (former empl) (Entered: 10/30/2000) |
| 11/07/2000 | 1562 | Stipulated Dismissal (Withdrawal of Motion) with prejudice by respondents IMCOA Licensing America, Inc., defendant Indian Motocycl Corp and Movant In the Wind, Inc. re: motion for order requiring issuance of dealership contracts to In The Wind, Inc. [1418-1] |

| | | |
|---|---|---|
| | | (former empl) (Entered: 11/08/2000) |
| 11/08/2000 | 1563 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter finding all pening motions with respect to "In the Wind" moot, the motion to remove "confidential" designation of evidence related to Indian Stock Sales [1558-1] moot, finding the motion for leave to file under seal its motion for additional discovery [1507-1] moot, finding the motion for reconsideration report and recommendation motion MAGISTRATE'S RECOMMENDATION granted & denied mtn tro in part and refer all proceedings to be conducted in relation to req for hrg on prelim or perm inj [1434-1] [1460-1] moot, finding the motion for temporary restraining order [1420-1] moot, finding the motion for preliminary injunction [1420-2] moot (cc: all counsel) ; entry date : 11/9/00 (former empl) (Entered: 11/09/2000) |
| 11/28/2000 | 1564 | MOTION by receiver Sterling Cons Corp for order conveying stock previously purchased by Left Coast Venture (former empl) (Entered: 11/28/2000) |
| 11/29/2000 | 1565 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order conveying stock previously purchased by Left Coast Venture [1564-1] (former empl) (Entered: 11/29/2000) |
| 11/29/2000 | 1566 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1564-1] motion for order conveying stock previously purchased by Left Coast Venture, parties have until 12/18/00 to object (cc: all counsel) ; entry date : 12/1/00 (former empl) (Entered: 12/01/2000) |
| 12/04/2000 | 1567 | MOTION by James R. Cage, Cage & North, P.C. to withdraw as attorney for Albert Lucci (former empl) (Entered: 12/05/2000) |
| 12/04/2000 | 1568 | NOTICE to defendant Albert Lucci re: motion to withdraw as attorney for Albert Lucci by James R. Cage, Cage & North, P.C. [1567-1] (former empl) (Entered: 12/05/2000) |
| 12/04/2000 | 1569 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to withdraw as attorney for Albert Lucci [1567-1] (former empl) (Entered: 12/05/2000) |
| 12/04/2000 | 1570 | ORDER by Magistrate Judge O. E. Schlatter granting motion by James Cage, Cage & North, P.C. to withdraw as attorney for Albert Lucci [1567-1] (cc: all counsel) ; entry date : 12/5/00 (former empl) (Entered: 12/05/2000) |
| 12/06/2000 | 1571 | Receiver's 33rd REPORT by Sterling Cons Corp (former empl) (Entered: 12/07/2000) |
| 12/11/2000 | 1572 | ORDER by Magistrate Judge O. E. Schlatter approving the financial section of the receiver's 33rd [1571-1] report (cc: all counsel) ; entry date : 12/13/00 (former empl) (Entered: 12/13/2000) |
| 12/14/2000 | 1573 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; settlement conf set for 3:00 1/5/01 (cc: all counsel) ; entry date : 12/14/00 (former empl) |

| | | |
|---|---|---|
| | | (Entered: 12/14/2000) |
| 12/18/2000 | 1574 | OBJECTIONS by Cow Creek Band Umpqua Tribe of Indians to motion for order conveying stock previously purchased by Left Coast Venture [1564-1] pending a hearing or the opportunity to conduct special discovery re: same or the tender of a final accounting (former empl) (Entered: 12/19/2000) |
| 12/28/2000 | 1575 | STATUS REPORT by IMCOA on pending issues (former empl) (Entered: 12/29/2000) |
| 01/03/2001 | 1576 | STATUS REPORT by plaintiff Sterling Cons Corp (receiver) on pending issues with Indian (former empl) (Entered: 01/04/2001) |
| 01/08/2001 | 1577 | REPLY by receiver Sterling Cons Corp to the Cow Creek Tribe's response to Receiver's motion for order conveying stock previously purchased by Left Coast Venture [1564-1] (former empl) (Entered: 01/09/2001) |
| 01/08/2001 | 1578 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on receiver's motion for order conveying stock previously purchased by Left Coast Venture [1564-1] 3:00 1/22/01 (cc: all counsel) ; entry date : 1/9/01 (former empl) (Entered: 01/09/2001) |
| 01/09/2001 | 1579 | NOTICE of Name Change by law firm of Rubner & Kutner, P.C. to Kutner, Miller, Kearns, P.C. (former empl) (Entered: 01/10/2001) |
| 01/17/2001 | 1580 | Joint MOTION by Sterling Cons Corp, as receiver, Indian Motorcycle Co, IMCOA Holdings America, Inc. and IMCOA Licensing America, Inc. for order approving settlement agreement , and to dismiss IMCOA from the receivership with prejudice and related matters (related Idemnification Agreement filed under seal and placed on sealed document shelf) (former empl) Modified on 01/17/2001 (Entered: 01/17/2001) |
| 01/19/2001 | 1581 | ORDER and Recommendation by Magistrate Judge O. E. Schlatter granting motion for order approving settlement agreement [1580-1]; The Settlement Agreement and all exhibits thereto are approved and made an Order of this Court, The Indemnification Agreement shall remain sealed absent further Order of this Court, the Receiver shall terminate the investigation as requested in the "Motion Regarding Indian", The parties are directed to take all steps necessary to dismiss, withdraw or otherwise terminate all pending motions or other matters relating to IMCOA's involement in the Receivership, and also relating to the Receiver's involvement in any ancillary action; Recommended that Indian Motorcycle Co., IMCOA Holdings America, Inc. IMCOA Licensing America, Inc., and all of the IMCOA-related entities be dismissed from this action with prejudice and that such dismissal be made final pursuant to FRCP 54b; that the Court's Order Staying All Equitable Actions against the Receivership Estate of 7/13/95 be expanded to cover claims against Sterling and it's principals (cc: all counsel) ; entry date : 1/22/01 (former empl) (Entered: 01/22/2001) |

| 01/22/2001 | 1582 | MINUTE ORDER : by Judge Zita L. Weinshienk setting hearing on motion for order approving settlement agreement [1580-1] 3:00 2/15/01, objections, if any shall be filed and served by 2/9/01 (cc: all counsel) ; entry date : 1/22/01 (former empl) Modified on 10/03/2001 (Entered: 01/22/2001) |
| --- | --- | --- |
| 01/22/2001 | 1583 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting pla's motion for order conveying stock previously purchased by Left Coast Venture [1564-1] Cow Creek's objections are overruled ; entry date : 1/23/01 Court Reporter: Tape OES 01-3CT, 01-4CT (former empl) (Entered: 01/23/2001) |
| 01/22/2001 | 1584 | ORDER Regarding Receiver's Motion to Distribute Stock and the Cow Creek Tribe's Request for Discovery; by Magistrate Judge O. E. Schlatter granting Receiver's motion for order conveying stock previously purchased by Left Coast Venture [1564-1], The Tribe's request that discovery be allowed is denied (cc: all counsel) ; entry date : 1/23/01 (former empl) (Entered: 01/23/2001) |
| 01/25/2001 | 1585 | CERTIFICATE of Service by plaintiff Sterling Cons Corp, as receiver (titled: Report Certifying Service) (former empl) (Entered: 01/26/2001) |
| 01/31/2001 | 1586 | Emergency MOTION by receiver Sterling Cons Corp for order to distribute stock options and for order that such distribution has no income tax effect on the receiver or sterling (former empl) (Entered: 02/01/2001) |
| 01/31/2001 | 1587 | Joint MOTION by receiver Sterling Cons Corp and IMCOA Licensing America, Inc. for order authorizing receiver to execute documents related to trademark registrations in Russia and Korea (former empl) (Entered: 02/01/2001) |
| 02/02/2001 | 1589 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order authorizing receiver to execute documents related to trademark registrations in Russia and Korea [1587-1], referring to Magistrate Judge O. E. Schlatter the motion for order to distribute stock options and for order that such distribution has no income tax effect on the receiver or sterling [1586-1] (erv) (Entered: 02/07/2001) |
| 02/05/2001 | 1588 | MOTION by Cow Creek Bnd Umpqua for reconsideration of a portion of Mag's 1/19/01 order [1581-1] (erv) (Entered: 02/07/2001) |
| 02/06/2001 | 1590 | MOTION by Cow Creek Bnd Umpqua to reconsider and clarify or amend order re: mtn to distribute stock [1584-1] , and for discovery (erv) (Entered: 02/08/2001) |
| 02/06/2001 | 1591 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter parties have to 2/13/01 to object to Receiver's emergency [1586-1] motion for order to distribute stock options and for order that such distribution has no income tax effect on the receiver or sterling (cc: all counsel) ; entry date : 2/8/01 (erv) (Entered: 02/08/2001) |
| 02/06/2001 | 1592 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration of a portion of Mag's |

| | | |
|---|---|---|
| | | 1/19/01 order [1581-1] [1588-1] (erv) (Entered: 02/08/2001) |
| 02/06/2001 | 1596 | ORDER by Magistrate Judge O. E. Schlatter: authorizing receiver to execute documents related to trademark registrations in Russia and Korea as set forth in this Order [1587-1] (cc: all counsel) ; entry date : 2/15/01 (lam) (Entered: 02/15/2001) |
| 02/07/2001 | 1593 | MEMORANDUM by Chambers referring to Magistrate Judge O. E. Schlatter the motion to reconsider and clarify or amend order re: mtn to distribute stock [1584-1] [1590-1], and motion for discovery [1590-2] (lam) (Entered: 02/10/2001) |
| 02/09/2001 | 1594 | RESPONSE by intervenor USA to Receiver's motion for order to distribute stock options and for order that such distribution has no income tax effect on the receiver or sterling [1586-1] (erv) (Entered: 02/13/2001) |
| 02/09/2001 | 1595 | OBJECTIONS by Cow Creek Bnd Umpqua to Magistrate's Recommendation re: JT Mtn to approve settlement agreement and all exhibits thereto [1434-1] (erv) (Entered: 02/13/2001) |
| 02/13/2001 | 1597 | RESPONSE by Cow Creek Bnd Umpqua, Eller Industries Inc to Receiver's motion to distribute stock options and obtain judicial declaration of tax consequences. [1594-1] (erv) (Entered: 02/15/2001) |
| 02/15/2001 | 1598 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter denying motion to reconsider and clarify or amend order re: mtn to distribute stock [1584-1] [1590-1], denying motion for reconsideration of a portion of Mag's 1/19/01 order [1581-1] [1588-1], granting motion for order to distribute stock options and for order that such distribution has no income tax effect on the receiver or sterling [1586-1] ; entry date : 2/22/01 Court Reporter: Tape(s)OES:01-6CT (erv) (Entered: 02/22/2001) |
| 02/20/2001 | 1599 | Notice of Trustees STATUS REPORT filed w/the Massachusetts Bankruptcy Court by receiver Sterling Cons Corp (lam) (Entered: 02/22/2001) |
| 02/22/2001 | 1600 | RESPONSE by Sterling Consulting to Cow Creek's objections to Magistrate's Recommendation [1434-1] (erv) (Entered: 02/26/2001) |
| 02/27/2001 | 1601 | ORDER by Magistrate Judge O. E. Schlatter denying the Cow Creek Bank of Umpqua Tribe of Indians' motion for reconsideration of a portion of Mag's 1/19/01 order [1581-1] [1588-1] (cc: all counsel) ; entry date : 3/1/01 (former empl) (Entered: 03/01/2001) |
| 03/07/2001 | 1602 | JOINDER by Indian Motorcycle Co, IMCOA Licensing Amer, IMCOA Holdings Amer, in Receiver's response to Cow Creek's objection to Mag Judge recommendation and order re: Joint motion to approve settlement agreement. [1600-1] (erv) (Entered: 03/09/2001) |
| 03/09/2001 | 1603 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; in court hrg set for 3:00 3/21/01 concerning the resolution of the difference between the Receiver and the Cow Creek Tribe on accounting procedures. (cc: all counsel) ; entry date : 3/12/01 (erv) (Entered: 03/12/2001) |
| | | |

| 03/09/2001 | 1604 | RESPONSE To Objection of MIchael Mandelman by receiver Sterling Cons Corp to the proposed Settlement Agreement (erv) (Entered: 03/12/2001) |
|---|---|---|
| 03/13/2001 | 1605 | MOTION (Joint) by IMCOA Licensing Amer, IMCOA Holdings Amer, Pla Sterling Cons Corp, Indian Motorcycle Co, Receiver Sterling Cons Corp, to dismiss as moot all pending matters relating to Indian's involvement in the Receivership. (erv) (Entered: 03/14/2001) |
| 03/13/2001 | 1606 | JOINDER by IMCOA Licensing Amer, IMCOA Holdings Amer, Indian Motorcycle Co in Receiver's response to objection of Michael Mandelman [1604-1] (erv) (Entered: 03/14/2001) |
| 03/13/2001 | 1607 | (Amended) CERTIFICATE of Service by Pla Sterling Cons Corp as Receiver (erv) (Entered: 03/14/2001) |
| 03/14/2001 | 1608 | TRANSCRIPT of Motions Hrg on 2-15-01, before Magistrate Judge Edward O. Schlatter ( pages: 1-46) Prepared By: Avery/Woods reporting Service (certified copy) (erv) (Entered: 03/16/2001) |
| 03/19/2001 | 1609 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; in court hrg reset for 3:00 3/27/01 ; in court hrg vacated 3/19/01 (cc: all counsel) ; entry date : 3/21/01 (erv) (Entered: 03/21/2001) |
| 03/21/2001 | 1610 | MOTION by intervenor USA for protective order respecting disc from IRS and certif of compliance (former empl) (Entered: 03/23/2001) |
| 03/22/2001 | 1611 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1610-1] motion for protective order respecting disc from IRS. Dfts shall have to and including 4-6-01 in which to respond the United State's Motion (cc: all counsel) ; entry date : 3/26/01 (erv) (Entered: 03/26/2001) |
| 03/22/2001 | 1612 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the United State's motion for protective order respecting disc from IRS [1610-1] (erv) (Entered: 03/26/2001) |
| 03/27/2001 | 1613 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ;Re: Resolution of the difference between the Receiver and the Cow Creek Tribe on accounting procedures. The parties advise the court that they have reached an agreement on the issue of accounting procedures. The Receiver shall provide certain documents to the accounting firm of Arthur Anderson to review. The Receiver shall present a bill to the Tribe for reimbursement. entry date : 3/29/01 Court Reporter: Tape(s) OES 01-9CT (erv) (Entered: 03/29/2001) |
| 03/28/2001 | 1614 | ORDER by Judge Zita L. Weinshienk Re: Joint Motion to dismiss all pending matters relating to Indian's involvement in the Receivership. Pursuant to Magistrate Judge Schlatter's Order and recommendation, Sterling Consulting Corp(Receiver), Indian Motorcycle Company, IMOCA holdings America, Inc., and Imcoa Licensing America, Inc. move to dismiss all pending motons and objections as Moot, subject to reinstatement should thje Settlement Agreement between them not be finally approved, and Indian not be dismissed w/prejudice from this |

| | | |
|---|---|---|
| | | action. Accordingly, It is ORDERED that the folowwing motions are DENIED as Moot: Receivers Motion for Indemnification Order finding the report [1571-1] moot, Receiver's motion to Enforce Contract finding the report [1575-1] moot, Receiver's motion Re: Indian finding the notice [1579-1] moot, Receiver's motion in response to Indian's Post-Trial memorandum on IRS issues that Indian is not responsible for ant taxes and request for Order finding [1592-1] moot, Indian's Objection to the Magistrate's [purs to Rule 72] to order and ruling of order granting the Receiver's motion for approval of Bonus Compensation to Sterling Consulting Corp [1495-1] moot, Indian's Obj to Magistrate Judge's order re: the Receiver's motion to enforce contract [1541-1] moot Indian's Obj to the Magistrate Judge's supplement to Magistrate order re: bonus compensation for Receiver, All other motions or objections involving Indian presently pending before the Magistrate Judge. It is Further ORDERED that the United States Obj to and Motion to Dismiss Receiver's motion that Indian is not responsible for any taxes is denied as Moot. (cc: all counsel) ; entry date : 3/29/01 (erv) (Entered: 03/29/2001) |
| 03/28/2001 | 1615 | ORDER by Judge Zita L. Weinshienk terminating report and recommendation objection [1595-1] dismissing party Indian Motocycl Corp, party Indian Motorcycle Co, party American Ind Motorcy Cow Creeks Obj to Recommendations re: Joint motion to approve settlement agreement and all exhibits are overruled, and the Magistrate Judge's Order and Recommendation of 1-19-01 is AFFIRMED. It is Further ORDERED that Dfts Indian Motorcycle Company, IMCOA Holdings America, Inc., IMCOA Licensing America, Inc. and all of the IMCOA holdings are dismissed from this case with prejudice. It is Further ORDERED that the nominal Dft, IMMI is dismissed for this action with prejudice. It is Further ORDERED that as the above dismissals represent a final jgm as to Dfts and there is no just reason for delay, the dismissals are certified as final under Fed R. Civ. P. 54(b) It is Further ORDERED that hereafter the caption of tis action shall read: in RE: RECEIVERSHIP ESTATE OF INDIAN MOTORCYCLE MANUFACTURING, INC. and concerning UNITED STATES OF AMERICA Intervenor. It is Further ORDERED tat the Cts 7-13-95 Order staying all Equitable actions against the Receivership Estate is hereby modified to cover any claims asserted by any creditor or beneficiary of the Receivership Estate purportedly against Sterling Corp or its principle in their individual capacities for any actioins taken during the Receivership which in any way relate to the Receivership or the assets of the Receivership Estate. date : 3/29/01 (erv) (Entered: 03/29/2001) |
| 03/28/2001 | 1616 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Dfts' motion for protective order respecting disc from IRS [1610-1] (erv) (Entered: 03/29/2001) |
| 04/05/2001 | 1617 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1615-2] (erv) (Entered: 04/06/2001) |
| 04/05/2001 | 1618 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1614-1] (erv) (Entered: 04/06/2001) |

| 04/09/2001 | 1619 | Unopposed MOTION by receiver Sterling Cons Corp for extension of time to resp to IRS' motion for protective order to 4/13/01 (gms) (Entered: 04/11/2001) |
|---|---|---|
| 04/10/2001 | 1620 | ORDER by Magistrate Judge O. E. Schlatter granting Receiver's motion for extension of time to resp to IRS' motion for protective order to 4/13/01 [1619-1] It is hereby ORDERED that receiver shall have a one-week extension of time to respond until 4-13-01 (cc: all counsel) ; entry date : 4/12/01 (erv) (Entered: 04/12/2001) |
| 04/10/2001 | 1621 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Receiver's Unopposed motion for extension of time to resp to IRS' motion for protective order to 4/13/01 [1619-1] (erv) (Entered: 04/12/2001) |
| 04/13/2001 | 1622 | RESPONSE by receiver Sterling Cons Corp to motion for protective order respecting disc from IRS [1610-1] (erv) (Entered: 04/17/2001) |
| 04/17/2001 | 1623 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1614-1] (erv) (Entered: 04/19/2001) |
| 04/17/2001 | 1624 | Amended CERTIFICATE OF MAILING BY CLERK OF COURT OF order [1614-1] (erv) (Entered: 04/19/2001) |
| 04/19/2001 | 1625 | MOTION by receiver Sterling Cons Corp to extend time to file its Thirty-Fourth report (erv) (Entered: 04/23/2001) |
| 04/19/2001 | 1626 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Receiver's motion to extend time to file its Thirty-Fourth report [1625-1] (erv) (Entered: 04/23/2001) |
| 04/20/2001 | 1627 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter GRANTING Receiver's motion to extend time to file its Thirty-Fourth report [1625-1] (cc: all counsel) ; entry date : 4/24/01 (erv) (Entered: 04/24/2001) |
| 04/20/2001 | | MAIL Returned order [1632-1] addressed to intervenor (erv) (Entered: 04/27/2001) |
| 04/23/2001 | 1628 | DECLARATION of Peter Sklarew (erv) (Entered: 04/26/2001) |
| 04/23/2001 | 1629 | CERTIFICATE of service by intervenor USA motion for lv to file reply brief in support of motion for protective order and declaration of Peter Sklarew (erv) (Entered: 04/26/2001) |
| 04/23/2001 | 1630 | MOTION by intervenor USA for leave to file Reply Brief in support of motion for protective order, and certification pursuant to LR 7.1A (erv) (Entered: 04/26/2001) |
| 04/23/2001 | 1631 | REPLY by intervenor USA in support of motion for protective order respecting disc from IRS [1610-1] (erv) (Entered: 04/26/2001) |
| 04/23/2001 | 1632 | ORDER by Magistrate Judge O. E. Schlatter granting the United States motion for leave to file Reply Brief in support of motion for protective order, and certification pursuant to LR 7.1A [1630-1] (cc: all counsel) ; entry date : 4/26/01 (erv) (Entered: 04/26/2001) |

| 04/23/2001 | 1633 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file Reply Brief in support of motion for protective order, and certification pursuant to LR 7.1A [1630-1] (erv) (Entered: 04/26/2001) |
| 04/25/2001 | 1634 | TRANSCRIPT of motions hrg on 3/27/01 before Magistrate Judge O. Edward Schlatter ( pages: 1-27) Prepared By: Avery/Woods Reporting Service, Inc. (certified copy) (erv) (Entered: 05/01/2001) |
| 05/15/2001 | 1635 | REPORT by plaintiff/receiver Sterling Cons Corp receiver's 34th report (erv) Modified on 05/17/2001 (Entered: 05/17/2001) |
| 05/16/2001 | 1636 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding receiver Sterling Consulting Corporations Receiver's 34th [1635-1] report; Parties shall have to and incl 5/29/01 in which to file any objections(cc: all counsel) ; entry date : 5/17/01 (erv) (Entered: 05/17/2001) |
| 05/22/2001 | 1637 | NOTICE by Pla/Receiver Sterling Cons Corp of Pleadings filed by the IRS in the Massachusetts Bankruptcy Court (erv) (Entered: 05/24/2001) |
| 05/29/2001 | 1638 | OBJECTIONS by intervenor USA to Receiver's 34th report [1635-1] (erv) (Entered: 05/30/2001) |
| 05/29/2001 | 1639 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on USA's objection to the Receiver's 34th Report [1638-1] 1:30 6/11/01 (cc: all counsel) ; entry date : 5/30/01 (erv) Modified on 10/03/2001 (Entered: 05/30/2001) |
| 05/30/2001 | 1640 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; in court hrg set for 10:30 6/6/01 (cc: all counsel) ; entry date : 5/31/01 (erv) Modified on 10/03/2001 (Entered: 05/31/2001) |
| 06/04/2001 | 1641 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; in court hrg reset for 9:00 6/7/01 (cc: all counsel) ; entry date : 6/7/01 (erv) (Entered: 06/07/2001) |
| 06/04/2001 | 1642 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter, the time of the hrg on 6/6/01 is set at 11:00 (cc: all counsel) ; entry date : 6/7/01 (erv) (Entered: 06/07/2001) |
| 06/07/2001 | 1643 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding [1638-1] objection, the Receiver is DIRECTED to request of Judge Borroff, the Bankruptcy Court Judge in MA, to change the venue to this district court. Regarding [1635-1] report this court will take under advisement, Mr Sklerew may file a motion to have the remarks made in the report withdrawn if he so desires ; entry date : 6/8/01 Court Reporter: Tape OES 01-24Ct (pap) (Entered: 06/08/2001) |
| 06/08/2001 | 1644 | TRANSCRIPT of Settlement Read Into Record on 6/7/01 before Magistrate Judge Schlatter ( pages: 46) Prepared By: Avery Woods (certified copy) (former empl) (Entered: 06/11/2001) |
| 06/14/2001 | 1645 | NOTICE by Sterling Consulting Corporation, as receiver, hereby gives |

| | | |
|---|---|---|
| | | notice of its disposition of certain funds held by receiver as a registry of the ct (erv) (Entered: 06/18/2001) |
| 06/19/2001 | 1646 | MOTION by Pla/Receiver Sterling Cons Corp for reconsideration [1180-2] of order 7/21/99 by which it approved the settlement with the trustee (erv) Modified on 08/14/2001 (Entered: 06/20/2001) |
| 06/20/2001 | 1647 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration [1180-2] [1646-1] (erv) (Entered: 06/21/2001) |
| 06/21/2001 | 1648 | SUPPLEMENTAL Objection by intervenor USA to Receiver's 34th report [1635-1] (erv) (Entered: 06/22/2001) |
| 06/25/2001 | 1649 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1646-1] motion for reconsideration of Order of 7/21/99. [1180-2] Responses shall be filed with the court on or before 7/5/01 all counsel) ; entry date : 6/26/01 (erv) (Entered: 06/26/2001) |
| 06/25/2001 | 1650 | SUPPLEMENT by Pla/Receiver Sterling Cons Corp to motion for reconsideration [1180-2] [1646-1] (erv) (Entered: 06/26/2001) |
| 06/26/2001 | 1651 | STATEMENT by intervenor USA re:Supplement to the United States Objection to Receiver's 34th Report [1650-1] (erv) (Entered: 06/26/2001) |
| 06/26/2001 | 1652 | SUPPLEMENTAL Notice by Pla/Receiver Sterling Cons Corp of additional disposition of funds (erv) (Entered: 06/27/2001) |
| 06/27/2001 | 1653 | MOTION by Pla/Receiver Sterling Cons Corp for reconsideration of order allowing the receiver to pay all pre-petition claimants and certain other claims in full [1218-1] of September 30, 1999 (erv) (Entered: 07/02/2001) |
| 06/28/2001 | 1654 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for reconsideration of order allowing the receiver to pay all pre-petition claimants and certain other claims in full [1218-1] [1653-1] (erv) (Entered: 07/02/2001) |
| 07/02/2001 | 1854 | RESPONSE by receiver Sterling Cons Corp to motion (for order) to resolve Receiver's threat to seek disgorgement from Hogan & Hartson LLP as Mr Mandelman's counsel and to compel the Receiver to demonstrate the basis for such threat [1825-1] (pap) (Entered: 07/05/2002) |
| 07/05/2001 | 1655 | Opposition (RESPONSE) by plaintiff Sterling Cons Corp to motion for reconsideration [1180-2] of order 7/21/99 by which it approved the settlement with the trustee [1646-1] (erv) (Entered: 08/14/2001) |
| 07/09/2001 | 1656 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1653-1] Sterling Consulting Corp's motion for reconsideration of settlement [1218-1], [1653-1], csl to respond by 7/23/01 (cc: all counsel) ; entry date : 7/12/01 (lam) (Entered: 07/12/2001) |
| 07/19/2001 | 1657 | Unopposed MOTION by intervenor USA for extension of time to |

| | | respond to receiver's motion for disgorgment until 7/26/01 (pap) (Entered: 07/23/2001) |
|---|---|---|
| 07/20/2001 | 1658 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for extension of time to respond to receiver's motion for disgorgment until 7/26/01 [1657-1] (gms) (Entered: 07/24/2001) |
| 07/20/2001 | 1659 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting US's motion for extension of time to respond to receiver's motion for disgorgment until 7/26/01 [1657-1], regarding [1653-1] motion for reconsideration of order allowing the receiver to pay all pre-petition claimants and certain other claims in full [1218-1] (cc: all counsel) ; entry date : 7/25/01 (gms) (Entered: 07/25/2001) |
| 07/26/2001 | 1660 | Opposition (RESPONSE) by intervenor USA to Receiver's motion for disgorgement re: [1218-1], [1653-1] (lam) (Entered: 07/30/2001) |
| 07/30/2001 | 1661 | Unopposed MOTION by intervenor USA for leave to submit exhibit G to receiver's motion for disgorgement , exhibit G attached. (pap) (Entered: 07/31/2001) |
| 07/31/2001 | 1662 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to submit exhibit G to receiver's motion for disgorgement [1661-1] (dlb) (Entered: 08/01/2001) |
| 08/01/2001 | 1663 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting unopposed motion for leave to submit exhibit G to receiver's motion for disgorgement [1661-1] (cc: all counsel) ; entry date : 8/3/01 (pap) (Entered: 08/03/2001) |
| 08/01/2001 | 1664 | EXHIBIT G by intervenor USA to motion response [1660-1] (pap) (Entered: 08/03/2001) |
| 08/02/2001 | 1665 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for reconsideration [1180-2] [1646-1] 9:00 8/17/01 (cc: all counsel) ; entry date : 8/3/01 (pap) (Entered: 08/03/2001) |
| 08/06/2001 | 1666 | NOTICE by plaintiff Sterling Cons Corp, as receiver, of Injunction issued by the Bankruptcy Court and Notice of Denial of Motion to Change Venue. (erv) (Entered: 08/07/2001) |
| 08/06/2001 | 1667 | RESPONSE (Objection) by Michael D. Mandelman to motion for reconsideration of order allowing the receiver to pay all pre-petition claimants and certain other claims in full [1218-1] [1653-1](Receiver's motion for Disgorgement) (erv) (Entered: 08/07/2001) |
| 08/06/2001 | 1667 | Partial JOINDER by intervenor USA in Opposition to Receiver's motion for Disgorgement [1660-1] (erv) (Entered: 08/07/2001) |
| 08/06/2001 | 1668 | MOTION by Pla/Receiver Sterling Cons Corp for lv to file brief in support of motn to recon Order of 7/21/99 approving setlmt with Trustee and emergency request for instr (erv) (Entered: 08/08/2001) |

| 08/06/2001 |      | Tendered Reply Brief submitted by plaintiff Sterling Cons Corp re: motion for lv to file brief in support of motn to recon Order of 7/21/99 approving setlmt with Trustee and emergency request for instr [1668-1] (erv) (Entered: 08/08/2001) |
|------------|------|------|
| 08/06/2001 | 1669 | ORDER by Magistrate Judge O. E. Schlatter granting Receiver's motion for lv to file brief in support of motn to recon Order of 7/21/99 approving setlmt with Trustee and emergency request for instr [1668-1] (cc: all counsel) ; entry date : 8/8/01 (erv) (Entered: 08/08/2001) |
| 08/06/2001 | 1670 | BRIEF by Pla/Receiver Sterling Cons Corp in support of motion for lv to file brief in support of motn to recon Order of 7/21/99 approving setlmt with Trustee and emergency request for instr [1668-1] (erv) (Entered: 08/08/2001) |
| 08/07/2001 | 1671 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for lv to file brief in support of motn to recon Order of 7/21/99 approving setlmt with Trustee and emergency request for instr [1668-1] (erv) (Entered: 08/09/2001) |
| 08/08/2001 | 1672 | ORDER by Magistrate Judge O. E. Schlatter; to the United States to Clarify its position and standing. The United States is directed to be prepared to state at the time of hrg 8/17,01, for the record, whether it is or is not, a party to the receivership. The ct will repsond to its briefs and arguments accordingly (cc: all counsel) ; entry date : 8/13/01 (erv) (Entered: 08/13/2001) |
| 08/08/2001 | 1673 | BRIEF by plaintiff Sterling Cons Corp in support of motion for reconsideration [1180-2] [1646-1] order of 7/21/99 approving settlement with Trustee and emergency request for instructions (erv) (Entered: 08/13/2001) |
| 08/14/2001 | 1675 | MOTION by intervenor USA to strike Receiver's Reply Memorandum brief filed in support of its motion to reconsider 7/99 settlement [1673-1] (erv) (Entered: 08/16/2001) |
| 08/14/2001 | 1676 | EXHIBITS by intervenor USA to motion to strike Receiver's Reply Memorandum brief filed in support of its motion to reconsider 7/99 settlement [1673-1] [1675-1] (erv) (Entered: 08/16/2001) |
| 08/15/2001 | 1674 | MANDATE and Costs in favor of Appellant of $94.32 from the Court of Appeals; CA # 00-1317; Dt issued 8/15/01 of 4/10/01 Judgment & Published Opinion; This court holds the Declaratory Jgm Acts bars the district court from declaring that the five corporations owe no addt'l federal taxes. We further hold the Anti-Injunction Act prohibits the district court from enjoining the IRS from assessing and collecting the corps' taxes for failure to evaluate their tax returns by the court-imposed deadline. Accordingly, the district court orders requiring the IRS to address the merits of the tax returns for the five corps and prohibiting the gov't from determining the tax liabilities for failure to comply w/the court-imposed deadline are reversed and remanded for further proceedings [Appeal [1505-1] (former empl) (Entered: 08/15/2001) |
|            |      |      |

| 08/15/2001 | 1677 | NOTICE of Massachusetts Bankruptcy Court filing relating to 8/17/01 hrg by Receiver Sterling Cons Corp (erv) (Entered: 08/16/2001) |
| 08/15/2001 | 1678 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to strike Receiver's Reply Memorandum brief filed in support of its motion to reconsider 7/99 settlement [1673-1] [1675-1] (erv) (Entered: 08/17/2001) |
| 08/17/2001 | 1679 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter regarding Intervenor's [1610-1] motion for protective order respecting disc from IRS, regarding [1646-1] motion for reconsideration [1180-2] of order 7/21/99 by which it approved the settlement with the trustee ; The ct has determined that after a hrg on the above motions, the IRS will be permitted to address the ct. However, the ct will not make any rulings from the bench regarding the issues addressed. A written order shall be issued shortly. entry date : 8/21/01 Court Reporter: Tape OES 01-41CT, 01-42CT (erv) (Entered: 08/21/2001) |
| 08/17/2001 | 1680 | Receiver's Supplemental Argument and authority (STATEMENT) by Receiver Sterling Cons Corp pursuant to the hrg on 8/17/01 regarding the the jurisdiction and authority to order the return of the $1.2 million. [1679-1] (erv) (Entered: 08/21/2001) |
| 08/20/2001 | 1681 | ORDER by Magistrate Judge O. E. Schlatter denying Receiver's motion for reconsideration [1180-2] of order 7/21/99 by which it approved the settlement with the trustee [1646-1], finding the Receiver's motion for reconsideration of order allowing the receiver to pay all pre-petition claimants and certain claims in full [1218-1] [1653-1] withdrawn, finding the USA's motion for protective order respecting disc from IRS is Deinied as moot [1610-1] Approving the Receiver's 34th report [1635-1] filed 5/15/01 except for the following limitations and instructions:(a) Any parts of the 34th Report which are inconsistent with the findings and conclusions of this present Order are not approved, and (b) The receiver is directed to submit a reacted form of the report which eliminates all but the first paragraph of section 5, paragraph 18; the remainder of paragraph 18 is found not to be essential or material to the report. (c) The Receiver shall post the reacted version of the 34th report at the receivership website. The Receiver is instructed to file a copy of this Order with the Bankruptcy court (cc: all counsel) ; entry date : 8/21/01 (erv) (Entered: 08/21/2001) |
| 08/20/2001 | 1682 | MOTION by plaintiff Sterling Cons Corp for leave to withdraw proposed order of 8/17/01 (erv) Modified on 08/22/2001 (Entered: 08/22/2001) |
| 08/20/2001 | 1683 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to withdraw proposed order of 8/17/01 [1682-1] (erv) (Entered: 08/23/2001) |
| 08/21/2001 | 1684 | ORDER by Magistrate Judge O. E. Schlatter granting Sterling Consulting Corporation as receiver, motion for leave to withdraw proposed order of 8/17/01 [1682-1] (cc: all counsel) ; entry date : 8/23/01 (erv) (Entered: 08/23/2001) |

| 08/24/2001 | 1685 | TRANSCRIPT of Motions Hrg on 8/17/01 before Magistrate Judge O. Edward Schlatter ( pages: 1-63) Prepared By: Avery/Woods Reporting Service (certified copy) (erv) (Entered: 08/27/2001) |
|---|---|---|
| 08/27/2001 | 1686 | NOTICE by intervenor USA of related filing (erv) Modified on 08/28/2001 (Entered: 08/28/2001) |
| 08/29/2001 | 1687 | TRANSCRIPT of Motions hrg on 8/23/01 before Magistrate Judge O. Edward Schlatter ( pages: 1-41) Prepared By: Avery/Woods Reporting Service (certified copy) (erv) (Entered: 08/30/2001) |
| 08/30/2001 | 1688 | OBJECTION re; pending motions that the IRS is a party to this case,partial approval of the receivers 34th rpt by intervenor USA concerning order [1681-1] (erv) (Entered: 08/30/2001) |
| 08/30/2001 | 1688 | MOTION by intervenor USA to extend time within which to submit supplemental memorandum in support of its objection (erv) (Entered: 08/30/2001) |
| 08/30/2001 | 1689 | MOTION by receiver Sterling Cons Corp for reconsideration of 8/20/01 order [1681-1] (gms) (Entered: 08/31/2001) |
| 08/30/2001 | 1690 | RESPONSE by receiver Sterling Cons Corp to IRS' motion to extend time within which to submit supplemental memorandum in support of its objection [1688-1] (gms) (Entered: 08/31/2001) |
| 09/04/2001 | 1691 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf set for 9:00 9/10/01 (cc: all counsel) ; entry date : 9/4/01 (erv) (Entered: 09/04/2001) |
| 09/05/2001 | 1692 | MOTION by intervenor USA to hold in abeyance,(stay)the parties rule 72 objections to Magistrate Judge's 8/20/01 Order, pending Magistrate Judge's disposition of motions to reconsider (erv) (Entered: 09/06/2001) |
| 09/05/2001 | 1693 | MOTION by intervenor USA for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] (erv) (Entered: 09/06/2001) |
| 09/06/2001 | 1694 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1] (erv) (Entered: 09/06/2001) |
| 09/06/2001 | 1695 | MOTION by Pla/Receiver Sterling Cons Corp to extend time to file its Thirty-Fifth Report (erv) (Entered: 09/07/2001) |
| 09/06/2001 | 1696 | NOTICE by plaintiff Sterling Cons Corp gives this notice of Denial by Bankruptcy Court of Receiver's motion to stay injunction issued by Bankruptcy court (erv) (Entered: 09/07/2001) |
| 09/07/2001 | 1697 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf vacated 9/7/01 ; (cc: all counsel) ; entry date : 9/10/01 (pap) (Entered: 09/10/2001) |
| 09/07/2001 | 1698 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting |

| | | |
|---|---|---|
| | | Receiver's motion to extend time to file its Thirty-Fifth Report [1695-1] (cc: all counsel) ; entry date : 9/10/01 (pap) (Entered: 09/10/2001) |
| 09/12/2001 | 1699 | RESPONSE by Stephan M. Rodolakis, chapter 7 Trustee of the three Bankryptcy proceedings in the United States Bankruptcy court for the District of Massachusetts to motion for reconsideration of 8/20/01 order [1681-1] [1689-1] (erv) (Entered: 09/12/2001) |
| 09/14/2001 | 1701 | RESPONSE by Receiver's Sterling Cons Corp to motion to hold in abeyance,(stay)the parties rule 72 objections to Magistrate Judge's 8/20/01 Order, pending Magistrate disposition of motions to reconsider [1692-1] (erv) (Entered: 09/18/2001) |
| 09/14/2001 | 1702 | MINUTE ORDER : by Judge Zita L. Weinshienk granting USA's motion to hold in abeyance,(stay)the parties rule 72 objections to Magistrate Judge's 8/20/01 Order, pending Magistrate disposition of Magistrate to reconsider [1692-1] over objections, Ruling on motion for reconsideration of 8/20/01 order [1681-1] [1689-1] is deferred, finding the motion to extend time within which to submit supplemental memorandum in support its objection [1688-1] moot (cc: all counsel) ; entry : 9/18/01 (erv) (Entered: 09/18/2001) |
| 09/17/2001 | 1700 | TRANSCRIPT of Motions hrg on 11/26/97 before Magistrate Judge O. Edward Schlatter ( pages: 1-36) Prepared By: Avery/Woods Reporting Service, Inc. (certified copy) (erv) (Entered: 09/18/2001) |
| 09/17/2001 | 1703 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1] and motion for reconsideration of 8/20/01 order [1681-1] [1689-1] for 9:00 10/4/01 (cc: all counsel) ; entry date : 9/19/01 (gms) Modified on 10/03/2001 (Entered: 09/19/2001) |
| 09/17/2001 | 1704 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter Responses to Sterling's [1689-1] motion for reconsideration of 8/20/01 order [1681-1] & USA's [1693-1] motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] are due 10/1/01 (cc: all counsel) ; entry date : 9/19/01 (gms) Modified on 10/03/2001 (Entered: 09/19/2001) |
| 09/17/2001 | 1705 | RESPONSE by USA to receiver's motion for reconsideration of 8/20/01 order [1681-1] [1689-1] (gms) (Entered: 09/19/2001) |
| 09/18/2001 | 1706 | MINUTE ORDER : by Judge Zita L. Weinshienk granting US' motion to hold in abeyance,(stay)the parties rule 72 objections to Magistrate Judge's 8/20/01 Order, pending Magistrate Judge's disposition of motions to reconsider [1692-1], parties have until 10 days after Mag Judge's disposition regarding [1693-1] motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] to supplement or withdraw their objections regarding [1681-1] order; denying as moot motion to extend time within which to submit supplemental memorandum in support of its objection [1688-1] (cc: all counsel) ; entry date : 9/20/01 (pap) (Entered: 09/20/2001) |

| | | |
|---|---|---|
| 09/19/2001 | 1707 | 2nd MOTION by Sterling Cons Corp for extension of time to file receiver's 35th report of 30 days (gms) Modified on 09/21/2001 (Entered: 09/21/2001) |
| 09/19/2001 | 1708 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting Receiver's motion for extension of time to file receiver's 35th report of 30 days [1707-1] to 10/20/01 (cc: all counsel) ; entry date : 9/21/01 (gms) Modified on 10/03/2001 (Entered: 09/21/2001) |
| 09/24/2001 | 1709 | MOTION by Receiver Sterling Cons Corp for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 Based upon Fraud or Fraudulent Inducement for Reformation of Contract with Michael Mandelman and partial Restitution of consideration paid to Mr. Mandelman (erv) (Entered: 09/25/2001) |
| 09/25/2001 | 1710 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter setting hearing on motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1] 11:00 10/9/01 Csl shall have to and incl 10/4/01 in which to file objections(cc: all counsel) ; entry date : 9/26/01 (erv) Modified on 10/03/2001 (Entered: 09/26/2001) |
| 09/25/2001 | 1711 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1] (erv) (Entered: 09/26/2001) |
| 09/28/2001 | 1712 | MOTION by intervenor USA to extend time to respond to receiver's motion to reform contract with Michael Mandelman (erv) (Entered: 10/01/2001) |
| 10/01/2001 | 1713 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the USA's motion to extend time to respond to receiver's motion to reform contract with Michael Mandelman [1712-1] (erv) (Entered: 10/02/2001) |
| 10/01/2001 | 1714 | RESPONSE by Rec/Pla Sterling Cons Corp to motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1] (erv) (Entered: 10/02/2001) |
| 10/02/2001 | 1715 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; in court hrg reset for 2:00 10/17/01 on pending motions for reconsideration of cross motions and the motion to reform contract schedule (cc: all counsel) ; entry date : 10/3/01 (erv) (Entered: 10/03/2001) |
| 10/03/2001 | 1716 | MOTION by Michael Mandelman to extend time to respond to Receiver's motion to reform contract with Michael Mandelman (erv) (Entered: 10/04/2001) |

| 10/03/2001 | 1717 | RESPONSE by Pla/Receiver Sterling Cons Corp to USA's motion to extend time to respond to receiver's motion to reform contract with Michael Mandelman [1712-1] (erv) (Entered: 10/04/2001) |
| 10/04/2001 | 1718 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter denying motion to extend time to respond to Receiver's motion to reform contract with Michael Mandelman [1716-1]as moot. After receipt of Receiver's response to United States motion for extension of time to respond to Receiver's motion to reform Contract with Michael Mandelman, the Ct ORDERS that the IRS shall respond to the motion by no later than 10/12/01 and that the response be telecopied or e-mailed to the receiver no later than the close of business on that day (cc: all counsel) ; entry date : 10/5/01 (erv) (Entered: 10/05/2001) |
| 10/04/2001 | 1719 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend time to respond to receiver's motion to reform contract with Michael Mandelman [1712-1] (erv) (Entered: 10/05/2001) |
| 10/05/2001 | 1737 | ORDER by Magistrate Judge O. E. Schlatter granting teh Receiver's Emergency motion for Instructions (order) [1720-1] It is therfore Ordered that the Receiver may file such proceedings in Massachusetts as it deems to be in the best interests of the receiver ship estate (cc: all counsel) ; date : 10/29/01 (erv) (Entered: 10/29/2001) |
| 10/10/2001 | 1720 | Emergency Request (MOTION) by Pla/Receiver Sterling Cons Corp for Instructions (order) (erv) (Entered: 10/11/2001) |
| 10/12/2001 | 1721 | RESPONSE by intervenor USA to motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1] (erv) (Entered: 10/12/2001) |
| 10/12/2001 | 1722 | Amended CERTIFICATE of service by Pla/Receiver Sterling Cons Corp on behalf of Michael Mandelman's motion for extension of time to respond to Receiver's motion to Rfeorm contract with Michael Mandelman (erv) (Entered: 10/15/2001) |
| 10/15/2001 | 1723 | SUPPLEMENT by plaintiff Sterling Cons Corp to Amended certificate of Service with a corrected Signature page [1722-1] (erv) (Entered: 10/16/2001) |
| 10/15/2001 | 1724 | RESPONSE (Opposition) by Michael Mandelman to motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1] (Disgorgement) (erv) (Entered: 10/16/2001) |
| 10/15/2001 | 1725 | Corrected Signature Page (STATEMENT) by Sterling Consulting to request for Instructions (order) [1720-1] (gms) (Entered: 10/17/2001) |
| 10/16/2001 | 1726 | MOTION by USA for leave to file sur-reply to receiver's response to US Mtn for partial reconsideration of 8/20/01 order (gms) (Entered: |

| | | |
|---|---|---|
| | | 10/17/2001) |
| 10/16/2001 | | Tendered Sur-reply to Receiver's Response to U.S. Mtn for Partial Reconsideration of 8/20/01 order submitted by USA re: motion for leave to file sur-reply to receiver's response to US Mtn for partial reconsideration of 8/20/01 order [1726-1] (gms) (Entered: 10/17/2001) |
| 10/16/2001 | 1727 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting US's motion for leave to file sur-reply to receiver's response to US Mtn for partial reconsideration of 8/20/01 order [1726-1] (cc: all counsel) ; entry date : 10/17/01 (gms) (Entered: 10/17/2001) |
| 10/16/2001 | 1728 | Sur-REPLY by USA to response to motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1] (gms) (Entered: 10/17/2001) |
| 10/16/2001 | 1729 | RESPONSE by Chapter 7 Trustee Stephan M. Rodolakis to receiver's pleading dated 10/1/01 ( Receiver's Response to IRS' Motion for Partial Reconsideration by Mag Judge Schlatter of 8/20/01 Order Regarding Pending Motions) [1714-1], re: motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1] (gms) (Entered: 10/17/2001) |
| 10/17/2001 | 1733 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter taking under advisement on the motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1], taking under advisement on the motion for reconsideration of 8/20/01 order [1681-1] [1689-1], taking under advisement on the objection motion OBJECTION re; pending motions that the IRS is a party to this case,partial approval of the receivers 34th rpt [1688-1], taking under advisement on the motion for partial reconsideration of order by Magistrate Judge Schlatter of 8/20/01,regarding pending motions [1681-1] [1693-1], taking under advisement on the motion for Instructions (order) [1720-1] ; entry date : 10/24/01 Court Reporter: OES Civil Tape 01-49CT (erv) (Entered: 10/24/2001) |
| 10/17/2001 | 1738 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge Boyd N. Boland the United States motion for leave to file sur-reply to receiver's response to US Mtn for partial reconsideration of 8/20/01 order [1726-1] (erv) (Entered: 10/30/2001) |
| 10/22/2001 | 1730 | Verified MOTION by Pla/Receiver Sterling Cons Corp for order to Quiet Title under 28 U.S.C.2410 To (A)$451,834.68 And (B) Interest on $1,200,000 (erv) (Entered: 10/23/2001) |
| 10/22/2001 | 1731 | MOTION by Receiver Sterling Cons Corp to extend time to provide Receiver's Thirty-Fifth Report (erv) Modified on 10/26/2001 (Entered: 10/23/2001) |
| 10/22/2001 | 1732 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Receiver's motion to extend time to provide |

| | | Receiver's Thirty-Fifth Report [1731-1] (erv) (Entered: 10/24/2001) |
|---|---|---|
| 10/23/2001 | 1734 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Verified motion for order to Quiet Title under 28 U.S.C.2410 To (A)$451,834.68 And (B) Interest on $1,200,000 [1730-1] (erv) (Entered: 10/24/2001) |
| 10/24/2001 | 1735 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding Receiver's [1730-1] motion for order to Quiet Title under 28 U.S.C.2410 To (A)$451,834.68 And (B) Interest on $1,200,000; to and incl 11/15/01 (cc: all counsel) ; entry date : 10/26/01 (erv) (Entered: 10/26/2001) |
| 10/26/2001 | 1736 | ORDER stlmt Case referred to Magistrate Judge Boyd N. Boland for settlement conf only by Judge Zita L. Weinshienk (cc: to counsel) (pap) (Entered: 10/29/2001) |
| 10/29/2001 | 1740 | NOTICE by Receiver Sterling Cons Corp of the Bankruptcy Ct's Order of 10/26/01 which set for hrg the IRS's request for sanctions and contempt against receiver. (erv) (Entered: 10/31/2001) |
| 10/30/2001 | 1739 | TRANSCRIPT of Motions Hrg on 10/17/01 before O.Edward Schlatter, United States Magistrate Judge ( pages: 1-88) Prepared By: Avery/Woods Reporting Service (certified copy) (erv) (Entered: 10/31/2001) |
| 10/30/2001 | 1741 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland ; settlement conf set for 1:30 11/26/01 (cc: all counsel) ; entry date : 11/1/01 (lam) (Entered: 11/01/2001) |
| 11/13/2001 | 1742 | Receivers 35th REPORT by Receiver Sterling Cons Corp (erv) (Entered: 11/14/2001) |
| 11/14/2001 | 1743 | NOTICE by Sterling Cons Corp as Receiver, of Submission of Proposed Order in Bankruptcy Court (erv) (Entered: 11/15/2001) |
| 11/15/2001 | 1744 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland telephonic status conf set for 8:30 11/19/01 The topics addressed will be who exactly with settlement authority will be attending the conference as well as the possibility of changing the date of the settlement conf (cc: all counsel) ; entry date : 11/16/01 (erv) (Entered: 11/16/2001) |
| 11/15/2001 | 1745 | OBJECTIONS by Stephan M. Rodolakis, Chapter 7 Trustee of three Bankruptcy proceedings now pending in the United States Bankruptcy Court for the District of Massachusetts to Receivers Verified motion for order to Quiet Title under 28 U.S.C.2410 To (A)$451,834.68 And (B) Interest on $1,200,000 [1730-1] (erv) (Entered: 11/16/2001) |
| 11/16/2001 | 1746 | RESPONSE (Motion to dismiss) by intervenor USA to Receiver's motion for order to Quiet Title under 28 U.S.C.2410 To (A)$451,834.68 And (B) Interest on $1,200,000 [1730-1] (erv) (Entered: 11/16/2001) |
| 11/16/2001 | 1747 | CERTIFICATE of service od United States Response to Receiver's motion to Quiey title (erv) (Entered: 11/19/2001) |
| | | |

| 11/19/2001 | 1748 | EXHIBITS by Stephan Rodolakis Bankruptcy Trusteefor the District of Massachusetts to objection [1745-1] which were inadvertently omitted with the Objection (erv) (Entered: 11/20/2001) |
| 11/19/2001 | 1749 | COURTROOM MINUTES by Magistrate Judge Boyd N. Boland ; telephone status conf held 11/19/01 ; settlement conf reset for 1:30 2/15/02 as a Telephone status Conf ; entry date : 11/20/01 Court Reporter: BNB Civil tape 143-144 (erv) (Entered: 11/20/2001) |
| 11/20/2001 | 1750 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland ; settlement conf reset for 1:30 2/15/02 (cc: all counsel) ; entry date : 11/21/01 (erv) (Entered: 11/21/2001) |
| 11/20/2001 | 1751 | Amended MINUTE ORDER : by Magistrate Judge Boyd N. Boland ; settlement conf reset for 1:30 2/15/02 (cc: all counsel) ; entry date : 11/21/01 (erv) (Entered: 11/21/2001) |
| 11/21/2001 | 1753 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the Notice of Order in Bankruptcy Court stay motion CASE STAYED as to Sterling Consulting Corp stay motion [1752-1] [1752-1] (pap) (Entered: 11/23/2001) |
| 11/23/2001 | 1752 | NOTICE by receiver Sterling Cons Corp of filing bankruptcy CASE STAYED as to Sterling Consulting Corp stay motion [1752-1] (pap) (Entered: 11/23/2001) |
| 11/27/2001 | 1754 | TRANSCRIPT of Telephone Status Conf on 11/19/01 before Boyd N. Boland, United States Magistrate Judge ( pages: 1-56) Prepared By: Avery/Woods Reporting Service (certified copy) (erv) (Entered: 11/28/2001) |
| 11/28/2001 | 1755 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland; It is ORDERED that the parties will appear by telephone for a ; status conf set for 3:30 12/3/01 (cc: all counsel) ; entry date 11/28/01 (erv) (Entered: 11/28/2001) |
| 12/03/2001 | 1756 | OBJECTIONS by intervenor USA to Receiver's 35th rpt [1742-1] (erv) (Entered: 12/04/2001) |
| 12/05/2001 | 1757 | NOTIFICATION from Court of Appeals regarding Petition for Writ of Certiorari Filed in US Supreme Court on 11/5/01 Case No 00-1317 (re appeal [1505-1] (former empl) (Entered: 12/05/2001) |
| 01/03/2002 | 1758 | ORDER by Magistrate Judge Boyd N. Boland pursuant to [1741-2] minute order of 10/30/01, It is ORDERED that the attendance of Ms. Stehlik and Mr. Sklarew in person at the settlement conf on 2/15/02, on behalf of the United States will satisfy the requirements of the second paragraph of the minute Order (cc: all counsel) ; entry date : 1/9/02 (erv) (Entered: 01/09/2002) |
| 01/08/2002 | 1759 | MOTION by Stephan M Rodolakis, the Massachusetts Bankruptcy Trustee, for order for Limited Waiver of Confidentiality Orders (erv) (Entered: 01/10/2002) |

| 01/10/2002 | 1760 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O.E. Schlatter the Massachusetts Bankruptcy Trustee, Stephan M. Rodolakis's motion for order for Limited Waiver of Confidentiality Orders [1759-1] (erv) Modified on 05/10/2002 (Entered: 01/11/2002) |
|---|---|---|
| 01/11/2002 | 1761 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter regarding [1759-1] motion for order for Limited Waiver of Confidentiality Orders; Csl shall have to and incl 1/25/02 in wich to respond (cc: all counsel) ; entry date : 1/11/02 (erv) (Entered: 01/11/2002) |
| 01/14/2002 | 1762 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland ; settlement conf reset for 1:30 3/6/02 (cc: all counsel) ; entry date : 1/15/02 (erv) (Entered: 01/15/2002) |
| 01/23/2002 | 1763 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland, It is ORDERED that Atty Kevin D. Evans and his client, Mr. Mandelman only are excused from attending the Settlement Conf previously set for 3/6/02 (cc: all counsel) ; entry date : 1/24/02 (erv) (Entered: 01/24/2002) |
| 01/28/2002 | 1764 | MOTION by plaintiff/Receiver Sterling Cons Corp to extend time to Respond to Trustee's Motion for Limited Waiver of Confidentiality Orders (erv) (Entered: 01/28/2002) |
| 01/29/2002 | 1765 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge Boyd N. Boland the Receiver's motion to extend time to Respond to Trustee's Motion for Limited Waiver of Confidentiality Orders [1764-1] (erv) (Entered: 01/29/2002) |
| 01/29/2002 | 1766 | NOTIFICATION from Court of Appeals regarding Petition for Writ of Certiorari Case No 00-1317 denied on 1/22/02 RE: appeal [1505-1] (former empl) (Entered: 01/29/2002) |
| 01/29/2002 | 1767 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting Receiver's motion to extend time to Respond to Trustee's Motion for Limited Waiver of Confidentiality Orders [1764-1] up to and incl 2/8/02 (cc: all counsel) ; entry date : 1/30/02 (erv) (Entered: 01/30/2002) |
| 02/19/2002 | 1768 | MOTION by receiver Sterling Cons Corp for order Approving Stipulation Regarding Litigation Stay (erv) (Entered: 02/20/2002) |
| 02/19/2002 | 1771 | MOTION by receiver Sterling Cons Corp for order to approve settlement respecting interest on previously escrowed funds (not the original document) (pap) (Entered: 02/25/2002) |
| 02/20/2002 | 1770 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order Approving Stipulation Regarding Litigation Stay [1768-1] (pap) (Entered: 02/21/2002) |
| 02/20/2002 | 1772 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for order to approve settlement respecting interest on previously escrowed funds [1771-1] (pap) (Entered: 02/25/2002) |
| 02/21/2002 | 1773 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter; setting hearing |

| | | |
|---|---|---|
| | | on motion for order to approve settlement respecting interest on previously escrowed funds [1771-1] 9:00 3/6/02, setting hearing on motion for order Approving Stipulation Regarding Litigation Stay [1768-1] 9:00 3/6/02; any responsive pleadings shall be filed with the court no later than 3/5/02 (cc: all counsel) ; entry date : 2/25/02 (pap) (Entered: 02/25/2002) |
| 02/27/2002 | 1774 | ORDER by Magistrate Judge O. E. Schlatter taking under advisement on the motion for order that the Mandelman Agreement be reformed in equity to delete the transfer of the Jgm to the receiver,purchase price be lowered by the amt of that Jgm,& the IRS repay the full $881,412.50 [1709-1] ; discovery ddl reset 6/15/02 ; disp mtn ddl reset 7/1/02 ; Trial prep conference reset for 9:00 8/13/02 (cc: all counsel) ; entry date : 2/28/02 (pap) (Entered: 02/28/2002) |
| 02/28/2002 | 1775 | ORDER regarding receiver's obligations by Judge Zita L. Weinshienk; Ordered Receiver bring before this Court all matters that it deems to be matters for the consideration and resolution of this Court. A copy of this order will be sent to Bankruptcy Judge Boroff (cc: all counsel) ; entry date : 3/1/02 (pap) (Entered: 03/01/2002) |
| 03/05/2002 | 1776 | Notice of MOTION by receiver Sterling Cons Corp to consolidation under rules of MDL and req for consent to be transferee district (lam) (Entered: 03/06/2002) |
| 03/06/2002 | 1777 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to consolidation under rules of MDL and req for consent to be transferee district [1776-1] (pap) (Entered: 03/07/2002) |
| 03/06/2002 | 1778 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter granting motion for order Approving Stipulation Regarding Litigation Stay [1768-1], granting motion for order to approve settlement respecting interest on previously escrowed funds [1771-1] ; Court approves settlement and will execute the proposed order when tendered; entry date : 3/7/02 Court Reporter: Tape OES 02-5ct (pap) (Entered: 03/07/2002) |
| 03/07/2002 | 1779 | Consent (ORDER) by Judge Zita L. Weinshienk upon the request of Sterling Consulting Corp, as receiver, this Court consents to be the transferee Distict Court under 28 U.S.C. section 1407 [1776-1] (cc: all counsel) ; entry date : 3/8/02 (lam) (Entered: 03/08/2002) |
| 03/07/2002 | 1780 | MINUTE ORDER : by Magistrate Judge Boyd N. Boland ; Supplemental settlement conf set for 9:00 4/19/02 ; supplemental confidential settlement memoranda due on or before 4/12/02 (cc: all counsel) ; entry date : 3/8/02 (pap) (Entered: 03/08/2002) |
| 03/08/2002 | 1781 | (NOTICE) Submission of Executed Settlement Documents by receiver Sterling Cons Corp re: minutes [1778-1] (pap) (Entered: 03/11/2002) |
| 03/08/2002 | 1782 | (NOTICE OF) SETTLEMENT respecting interest on previously escrowed funds by trustee Stephen M. Rodolakis, receiver Sterling Cons Corp, USA re: Minutes [1778-1] (pap) (Entered: 03/11/2002) |

| 03/08/2002 | 1783 | STIPULATION re: Litigation Stay by trustee Stephen M. Rodolakis, receiver Sterling Cons Corp, intervenor USA re: Minutes [1778-1] (pap) (Entered: 03/11/2002) |
| 03/11/2002 | 1784 | NOTICE of Multi District Ligitation filing by receiver Sterling Cons Corp (pap) (Entered: 03/11/2002) |
| 03/13/2002 | 1785 | OBJECTION to order [1774-2] by Michael Mandelman concerning order [1774-2] (pap) Modified on 04/18/2002 (Entered: 03/14/2002) |
| 03/14/2002 | 1786 | OBJECTION to magistrate judge's order regarding receiver's motion based on fraud by intervenor USA concerning order [1774-2] (pap) (Entered: 03/15/2002) |
| 03/21/2002 | 1787 | NOTICE of Bankruptcy Court's "Clarification of Order" by receiver Sterling Cons Corp (attached is a copy of "Order") (pap) Modified on 03/22/2002 (Entered: 03/22/2002) |
| 03/27/2002 | 1788 | TRANSCRIPT of Motions Hearing on 3/6/02 before Magistrate Judge Schlatter ( pages: 15) Prepared By: Debra L. Phelps (certified copy) (pap) (Entered: 03/28/2002) |
| 03/27/2002 | 1789 | Unobjected-to MOTION by receiver Sterling Cons Corp for extension of time to file response to objections of Michael Mandelman and IRS to Order 2/27/02 until 4/1/02 (pap) (Entered: 03/29/2002) |
| 03/28/2002 | 1790 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for extension of time to file response to objections of Michael Mandelman and IRS to Order 2/27/02 until 4/1/02 [1789-1] (pap) (Entered: 03/29/2002) |
| 03/28/2002 | 1791 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter granting motion for extension of time to file response to objections of Michael Mandelman and IRS to Order 2/27/02 until 4/1/02 [1789-1] (cc: all counsel) ; entry date : 3/29/02 (pap) (Entered: 03/29/2002) |
| 04/01/2002 | 1792 | Combined RESPONSE by receiver Sterling Cons Corp to OBJECTION to magistrate judge's order regarding receiver's motion based on fraud [1786-1], and OBJECTION [1785-1] (pap) (Entered: 04/02/2002) |
| 04/11/2002 | 1793 | MOTION by USA for leave to file reply brief in support of Rule 72 objections (pap) (Entered: 04/11/2002) |
| 04/12/2002 | 1794 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for leave to file reply brief in support of Rule 72 objections [1793-1] (pap) (Entered: 04/12/2002) |
| 04/16/2002 | 1795 | Amended 34th REPORT by receiver Sterling Cons Corp (pap) (Entered: 04/17/2002) |
| 04/18/2002 | 1796 | MOTION by receiver Sterling Cons Corp for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 (attached as exhibit A is a unsigned sur-reply) (pap) (Entered: 04/19/2002) |

| | | |
|---|---|---|
| 04/19/2002 | 1797 | Amended 34th REPORT (final) by receiver Sterling Cons Corp (pap) (Entered: 04/22/2002) |
| 04/19/2002 | 1798 | RESPONSE (partial consent/partial opposition) by intervenor USA to motion for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 [1796-1] (pap) (Entered: 04/22/2002) |
| 04/22/2002 | 1799 | Copy of NOTICE to Counsel by MDL Panel of matter set for oral argument hearing 5/20/02 at 8:30 re: motion of Sterling Consulting Corp for centralization of certain actions in USDC Dist of CO [1784-1] (lam) (Entered: 04/22/2002) |
| 04/22/2002 | 1800 | SUPPLEMENT by intervenor USA to motion response [1798-1] re: service pages (pap) (Entered: 04/22/2002) |
| 04/22/2002 | 1801 | MEMORANDUM by Magistrate Judge Boyd N. Boland ; settlement conf held 4/19/02 ; no settlement was reached (pap) (Entered: 04/22/2002) |
| 04/23/2002 | 1802 | REPLY in support by receiver Sterling Cons Corp to motion for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 [1796-1] (pap) (Entered: 04/23/2002) |
| 04/23/2002 | 1803 | RESPONSE by defendant Michael Mandelman to Receiver's motion for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 [1796-1] (pap) (Entered: 04/23/2002) |
| 04/29/2002 | 1804 | REPLY by receiver Sterling Cons Corp to response of Michael Mandelman to receiver's motion for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 [1796-1] (pap) (Entered: 04/29/2002) |
| 04/29/2002 | 1805 | NOTICE OF APPEAL OR, IN THE ALTERNATIVE, NOTICE OF PETITION FOR WRIT OF MANDAMUS by intervenor USA of 2/28/02 order [1775-1] ; Notice of transcript order form due 5/9/02 ; Notice mailed to all counsel on 4/30/02 Fee Status: USA Appellant (former empl) (Entered: 04/29/2002) |
| 05/02/2002 | 1806 | NOTIFICATION by Circuit Court of assignment of Case No. [1805-1] 02-1196 (former empl) (Entered: 05/02/2002) |
| 05/03/2002 | 1807 | Tentative Rebuttal (for which leave is sought) (RESPONSE) to new arguments in "Receiver's (unauthorized) reply in support of motion to file sur-reply" by intervenor USA to motion reply [1804-1] (pap) (Entered: 05/03/2002) |
| 05/03/2002 | 1808 | CERTIFICATE OF MAILING BY PARTY OF response [1807-1] (pap) (Entered: 05/03/2002) |
| 05/07/2002 | 1809 | RESPONSE by receiver Sterling Cons Corp to IRS's motion for leave to file reply brief in support of Rule 72 objections [1793-1] (pap) (Entered: |

| | | 05/08/2002) |
|---|---|---|
| 05/07/2002 | 1810 | Correction (SUPPLEMENT) by intervenor USA to tentative rebuttal (response) [1807-1] (pap) (Entered: 05/08/2002) |
| 05/08/2002 | 1811 | NOTICE OF TRANSCRIPT ORDER FORM filed by intervenor USA ; necessary transcript already on file in USDC RE: appeal [1805-1] (former empl) (Entered: 05/08/2002) |
| 05/08/2002 | 1812 | LETTER to USCA and cnsl advising that the Record on Appeal is complete(Re: [1805-1] ) (former empl) (Entered: 05/08/2002) |
| 05/09/2002 | 1813 | RESPONSE by defendant Michael Mandelman in connection with Receiver's opposition (motion response) [1809-1] to IRS' motion for leave to file rebuttal (pap) (Entered: 05/10/2002) |
| 05/13/2002 | 1814 | ORDER by Judge Zita L. Weinshienk denying motion for leave to file sur-reply based on newly discovered evidence to IRS's Rule 72 objection to Mag Judge Schlatter's order of 2/27/02 [1796-1]; denying motion for leave to file reply brief in support of Rule 72 objections [1793-1], overruling OBJECTION to order [1774-2] [1785-1], overruling OBJECTION to magistrate judge's order regarding receiver's motion based on fraud [1786-1]; affirming [1774-2] order to the extent that it sets a discovery schedule (cc: all counsel) ; entry date : 5/14/02 (pap) (Entered: 05/14/2002) |
| 05/13/2002 | 1815 | REPLY by receiver Sterling Cons Corp to Mandelman's response [1813-1] re: Rebuttal (pap) (Entered: 05/14/2002) |
| 05/17/2002 | 1816 | NOTICE of Change of Address of Duane, Morris & Heckscher LLP by Paul D. Moore attorney for defendant Stephan M. Rodolakis (pap) (Entered: 05/20/2002) |
| 05/20/2002 | 1817 | Copy of Show Cause ORDER from Court of Appeals [1805-1] w/in 30 days, the appellant shall serve and file a memo brief addressing the following jurisdictional issue only: Whether this court has jurisdiction over this appeal (former empl) (Entered: 05/20/2002) |
| 05/20/2002 | 1818 | NOTICE of Assessment by the Internal Revenue Service by Sterling Cons Corp (bpm) (Entered: 05/21/2002) |
| 05/20/2002 | 1819 | MOTION by USA to dismiss for lack of jurisdiction the U.S. from receiver's reformation motion under Rule 12(b)(1), (6) and (7) in the alternative for summary judgment based on affirmative defense of estoppel , and for order that court determine jurisdictional issues first (bpm) (Entered: 05/21/2002) |
| 05/20/2002 | 1820 | Memorandum (BRIEF) by USA in support of motion for summary judgment based on affirmative defense of estoppel [1819-2] (bpm) (Entered: 05/21/2002) |
| 05/20/2002 | 1821 | EXHIBITS by intervenor USA to motion to dismiss for lack of jurisdiction the U.S. from receiver's reformation motion under Rule 12(b)(1), (6) and (7) [1819-1], to motion for summary judgment based on |

| | | |
|---|---|---|
| | | affirmative defense of estoppel [1819-2], to motion for order that court determine jurisdictional issues first [1819-3] (bpm) (Entered: 05/21/2002) |
| 05/21/2002 | 1822 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to dismiss for lack of jurisdiction the U.S. from receiver's reformation motion under Rule 12(b)(1), (6) and (7) [1819-1], referring to Magistrate Judge O. E. Schlatter the motion for summary judgment based on affirmative defense of estoppel [1819-2], referring to Magistrate Judge O. E. Schlatter the motion for order that court determine jurisdictional issues first [1819-3] (pap) (Entered: 05/21/2002) |
| 05/22/2002 | 1823 | MOTION by defendant Michael Mandelman for protective order (pap) (Entered: 05/23/2002) |
| 05/22/2002 | 1824 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for protective order [1823-1] (pap) (Entered: 05/23/2002) |
| 05/23/2002 | 1825 | MOTION by defendant Michael Mandelman (for order) to resolve Receiver's threat to seek disgorgement from Hogan & Hartson LLP as Mr Mandelman's counsel and to compel the Receiver to demonstrate the basis for such threat (pap) (Entered: 05/24/2002) |
| 05/29/2002 | 1826 | RESPONSE by receiver Sterling Cons Corp to Mandelman's motion for protective order [1823-1] (bpm) (Entered: 05/30/2002) |
| 05/29/2002 | 1827 | RESPONSE by receiver Sterling Cons Corp to motion (for order) to resolve Receiver's threat to seek disgorgement from Hogan & Hartson LLP as Mr Mandelman's counsel and to compel the Receiver to demonstrate the basis for such threat [1825-1] (bpm) (Entered: 05/30/2002) |
| 05/29/2002 | 1828 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion (for order) to resolve Receiver's threat to seek disgorgement from Hogan & Hartson LLP as Mr Mandelman's counsel and to compel the Receiver to demonstrate the basis for such threat [1825-1] (bpm) (Entered: 05/30/2002) |
| 05/31/2002 | 1829 | REPLY by defendant Michael Mandelman in support of his motion (for order) to resolve Receiver's threat to seek disgorgement from Hogan & Hartson LLP as Mr Mandelman's counsel and to compel the Receiver to demonstrate the basis for such threat [1825-1] (pap) (Entered: 06/03/2002) |
| 06/06/2002 | 1830 | RESPONSE by receiver Sterling Cons Corp to IRS's (procedural motion) motion for order that court determine jurisdictional issues first [1819-3] (pap) (Entered: 06/07/2002) |
| 06/07/2002 | 1831 | Notice that it disputes (OBJECTIONS) alleged statement of the "Tax Division of the Dept of Justice" by intervenor USA contained in the motion response [1827-1] (pap) (Entered: 06/10/2002) |
| | | |

| 06/13/2002 | 1832 | REPLY by defendant Michael Mandelman in support of motion for protective order [1823-1] (pap) (Entered: 06/14/2002) |
| 06/13/2002 | 1833 | MOTION by defendant Michael Mandelman to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] (pap) (Entered: 06/14/2002) |
| 06/14/2002 | 1834 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] [1833-1] (pap) (Entered: 06/17/2002) |
| 06/14/2002 | 1835 | MOTION by receiver Sterling Cons Corp to extend discovery cut off and for case management order (pap) (Entered: 06/17/2002) |
| 06/14/2002 | 1836 | ORDER by Magistrate Judge O. E. Schlatter denying Michael Mandelman's motion for protective order [1823-1] (cc: all counsel) ; entry date : 6/17/02 (pap) (Entered: 06/17/2002) |
| 06/14/2002 | 1837 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status / scheduling conf set for 2:00 7/19/02 (cc: all counsel) ; entry date 6/17/02 (pap) (Entered: 06/17/2002) |
| 06/14/2002 | 1838 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion to extend discovery cut off [1835-1], referring to Magistrate Judge O. E. Schlatter the motion for case management order [1835-2] (pap) (Entered: 06/18/2002) |
| 06/20/2002 | 1839 | MOTION by intervenor USA that Judge Weinshienk clarify order [1775-1] in view of Bankruptcy Court's 3/15/02 Order of Clarification and request for expedited consideration (pap) (Entered: 06/21/2002) |
| 06/21/2002 | 1840 | Certified Copy of 6/17/02 ORDER by MDL Panel denying transfer; that pla's motion, purs to 28 U.S.C. 1407, for centralizing this litigation in the USDC Dist of CO is denied Re: MDL 1469 -- In re: Indian Motorcycle Bankruptcy and Receivership Litigation regarding [1799-1] notice; entry date : 6/21/02 (lam) Modified on 06/21/2002 (Entered: 06/21/2002) |
| 06/21/2002 | 1841 | REPLY by intervenor USA to Receiver's response to motion to dismiss for lack of jurisdiction the U.S. from receiver's reformation motion under Rule 12(b)(1), (6) and (7) [1819-1], motion for summary judgment based on affirmative defense of estoppel [1819-2], motion for order that court determine jurisdictional issues first [1819-3] (pap) (Entered: 06/21/2002) |
| 06/21/2002 | 1842 | JOINDER by intervenor USA in Mr. Mandelman's motion to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] [1833-1] (pap) (Entered: 06/21/2002) |
| 06/24/2002 | 1843 | OBJECTION by dft Mandelmand to Mag Judge's Order [1836-1] by defendant Michael Mandelman concerning order [1836-1] (pap) (Entered: 06/25/2002) |
| 06/24/2002 | 1843 | MOTION by defendant Michael Mandelman for protective order (pap) (Entered: 06/25/2002) |

| 06/25/2002 | 1844 | Renewed MOTION by defendant Michael Mandelman (for hearing) to set for oral argument dft Mandelman's motion to resolve receiver's threat to seek disgorgement from Hogan & Hartson LLP and to require the receiver to include Mr. Mandelman's counsel on communications that relate to procedural issures and/or Mr. Mandelman (pap) (Entered: 06/26/2002) |
|---|---|---|
| 06/26/2002 | 1845 | MINUTE ORDER : by Magistrate Judge O. E. Schlatter ; status conf vacated and reset for 3:00 7/16/02 (cc: all counsel) ; entry date 6/27/02 (pap) (Entered: 06/27/2002) |
| 06/26/2002 | 1846 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion (for hearing) to set for oral argument dft Mandelman's motion to resolve receiver's threat to seek disgorgement from Hogan & Hartson LLP and to require the receiver to include Mr. Mandelman's counsel on communications that relate to procedural issues and/or Mr. Mandelman [1844-1] (dlb) (Entered: 06/28/2002) |
| 06/27/2002 | 1847 | JOINDER by defendant Michael Mandelman in United States joinder [1842-1], in motion to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] [1833-1] (dlb) (Entered: 06/28/2002) |
| 06/28/2002 | 1848 | MOTION by intervenor USA to hold in abeyance (stay) Rule 72 obj to 6/14/02 order until issue of complaint vs. motion issue (or alternative partial joinder in Rule 72 objection) (dlb) (Entered: 06/28/2002) |
| 06/28/2002 | 1851 | MOTION by receiver Sterling Cons Corp for (order) turnover of property likely to be receivership property pending final determination of ownership (pap) (Entered: 07/05/2002) |
| 07/01/2002 | 1849 | Opposition (RESPONSE) by intervenor USA to receiver's motion to extend discovery cut off [1835-1], motion for case management order [1835-2] (bpm) (Entered: 07/01/2002) |
| 07/01/2002 | 1852 | MEMORANDUM by Judge Zita L. Weinshienk referring to Magistrate Judge O. E. Schlatter the motion for (order) turnover of property likely to be receivership property pending final determination of ownership [1851-1] (pap) (Entered: 07/05/2002) |
| 07/02/2002 | 1853 | RESPONSE by defendant Michael Mandelman to motion to extend discovery cut off [1835-1], motion for case management order [1835-2] (pap) (Entered: 07/05/2002) |
| 07/02/2002 | 1855 | RESPONSE by receiver Sterling Cons Corp to OBJECTION by dft Mandelman's to Mag Judge's Order [1836-1] [1843-1] (pap) (Entered: 07/05/2002) |
| 07/02/2002 | 1856 | RESPONSE by receiver Sterling Cons Corp to motion that Judge Weinshienk clarify order [1775-1] in view of Bankruptcy Court's 3/15/02 Order of Clarification [1839-1] (pap) (Entered: 07/05/2002) |
| 07/02/2002 | 1857 | NOTICE of threat of contempt against receiver Sterling Cons Corp and receiver's counsel filed by receiver Sterling Cons Corp (pap) (Entered: |

| | | 07/05/2002) |
|---|---|---|
| 07/03/2002 | 1850 | MANDATE from the Court of Appeals; CA # 02-1196; Dt issued 7/3/02; dismissing the appeal [1805-1] by granting the Motion to Dismiss (former empl) (Entered: 07/03/2002) |
| 07/03/2002 | 1858 | RESPONSE by receiver Sterling Cons Corp to motion to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] [1833-1] (pap) (Entered: 07/05/2002) |
| 07/03/2002 | 1858 | RESPONSE by receiver Sterling Cons Corp to IRS's joinder therein [1842-1] (pap) (Entered: 07/05/2002) |
| 07/10/2002 | 1859 | ERRATA by receiver Sterling Cons Corp re: response [1855-1], re: response [1858-1] (pap) (Entered: 07/11/2002) |
| 07/10/2002 | 1860 | Opposition (RESPONSE) by defendant Stephan M. Rodolakis to motion to extend discovery cut off [1835-1], motion for case management order [1835-2] (pap) (Entered: 07/11/2002) |
| 07/12/2002 | 1861 | NOTICE by receiver Sterling Cons Corp of motion in MA Bankruptcy court to hold receiver and receiver's counsel in contempt, and notice of emergency hearing in MA Bankruptcy Court, (pap) (Entered: 07/12/2002) |
| 07/12/2002 | 1861 | REQUEST by receiver Sterling Cons Corp that this court order joint emergency hearing pursuant to manual on complex litigation section 31.14 (pap) (Entered: 07/12/2002) |
| 07/15/2002 | 1862 | RESPONSE by receiver Sterling Cons Corp to USA's motion to hold in abeyance (stay) Rule 72 obj to 6/14/02 order until issue of complaint vs. motion issue [1848-1] (pap) (Entered: 07/15/2002) |
| 07/15/2002 | 1863 | AMENDMENT by receiver Sterling Cons Corp to motion for (order) turnover of property likely to be receivership property pending final determination of ownership [1851-1] (pap) (Entered: 07/15/2002) |
| 07/15/2002 | 1864 | SUPPLEMENT by intervenor USA to motion to hold in abeyance (stay) Rule 72 obj to 6/14/02 order until issue of complaint vs. motion issue [1848-1] (pap) (Entered: 07/16/2002) |
| 07/15/2002 | 1865 | REPLY by intervenor USA to response to motion that Judge Weinshienk clarify 2/28/02 order [1775-1] in view of Bankruptcy Court's 3/15/02 Order of Clarification [1839-1] (pap) (Entered: 07/16/2002) |
| 07/15/2002 | 1866 | RESPONSE in opposition by intervenor USA to motion for (order) turnover of property likely to be receivership property pending final determination of ownership [1851-1] (pap) (Entered: 07/16/2002) |
| 07/15/2002 | 1867 | REPLY by intervenor USA to Receiver's response to Mandelman's and USA's motions to strike receiver's motion for order that court determine jurisdictional issues first [1819-3] [1833-1] and require separate complaint (pap) (Entered: 07/16/2002) |
| 07/15/2002 | 1868 | RESPONSE by defendant Michael Mandelman to Receiver's motion for |

| | | (order) turnover of property likely to be receivership property pending final determination of ownership [1851-1] (pap) (Entered: 07/16/2002) |
|---|---|---|
| 07/15/2002 | 1868 | JOINDER by defendant Michael Mandelman in USA's motion response [1866-1] (pap) (Entered: 07/16/2002) |
| 07/16/2002 | 1869 | Proof of Claim for Internal Revenue Taxes (STATEMENT) by intervenor USA (pap) (Entered: 07/16/2002) |
| 07/16/2002 | 1870 | COURTROOM MINUTES by Magistrate Judge O. E. Schlatter ; status conf held 7/16/02 ; entry date : 7/17/02 Court Reporter: Tape OES 02-21Ct (pap) (Entered: 07/17/2002) |
| 07/16/2002 | 1871 | MINUTE ORDER : by Judge Zita L. Weinshienk denying request that court order joint emergency hearing pursuant to manual on complex litigation section 31.14 [1861-1] (cc: all counsel) ; entry date : 7/17/02 (pap) (Entered: 07/17/2002) |
| 07/17/2002 | 1872 | JOINDER by defendant Michael Mandelman in USA's motion reply [1867-1] (pap) (Entered: 07/18/2002) |
| 07/19/2002 | 1873 | ORDER of transfer to the district of Massachusetts by Judge Zita L. Weinshienk Case transferred to Dist of: Massachusetts ; recommended that the clerk assign case to a district judge in the city of Boston; the district judge to whom this case is assigned consider a request from the receiver for funding for administrative expenses and legal fees (cc: all counsel) ; entry date : 7/19/02 (pap) (Entered: 07/19/2002) |
| 07/19/2002 | 1874 | TRANSMITTAL of documents (complete case documents) to USDC District of Massachusetts, pursuant to Order of Transfer entered 7/19/02 by Senior Judge Weinshienk, attached are the index cards for the sealed and exhibit documents (pap) (Entered: 07/23/2002) |
| 07/22/2002 | 1875 | LETTER from Court to USDC Dist of MA, Senior Judge Weinshienk's working files will be forwarded; re: order [1873-2], re: documents [1874-1] (pap) (Entered: 07/23/2002) |
| 08/06/2002 | 1876 | TRANSCRIPT of Status Conf/Hrg on 7/16/02 before Magistrate Judge Schlatter ( pages: 19) Prepared By: Laura J. Woods (certified copy) (pap) (Entered: 08/06/2002) |
| 06/22/2004 | 1877 | Emergency MOTION by California Mgt Assoc for order to unseal indemnification agreement (pap) (Entered: 06/23/2004) |
| 06/23/2004 | 1878 | MINUTE ORDER : by Judge Zita L. Weinshienk denying Emergency motion for order to unseal indemnification agreement [1877-1]; entire case file herin was trasferred to the USDC MA; (cc: all counsel) ; entry date : 6/24/04 (pap) (Entered: 06/24/2004) |
| 07/01/2004 | 1879 | Amended CERTIFICATE MAILING BY CLERK OF minute order [1878-1] (pap) (Entered: 07/02/2004) |
| 09/09/2005 | 1880 | ORDER Status Conference set for 9/29/2005 02:00 PM before Magistrate Judge O. Edward Schlatter. Signed by Magistrate Judge O. |

| | | |
|---|---|---|
| | | Edward Schlatter on 9/9/05. (pap, ) (Entered: 09/09/2005) |
| 09/12/2005 | 1881 | ORDER Approving Settlement Agreement, Severing Cases, and Transferring Receivership Case: that the Settlement Agreement is approved. That the Receivership Action and the Bankruptcy Cases are severed and the Receivership Case is transferred to the USDC District of Colorado.. Signed by Robert E. Keeton, Senior Judge on 9/8/05. (Attachments: # 1 Docket Report - USDC Massachusetts (Boston) 02-cv-11522 -REK)(lam2, ) (Entered: 09/13/2005) |
| 09/12/2005 | 1882 | Letter to USDC - District of Colorado from USDC - District of Massachusetts (Boston) re transmittal of files pursuant to 1881 Order. (lam2, ) (Entered: 09/14/2005) |
| 09/19/2005 | 1883 | Mail Returned as Undeliverable re: 1880 Order Addressed to John V. Del Gaudio, Jr. (pap, ) (Entered: 09/19/2005) |
| 09/20/2005 | 1884 | CERTIFICATE OF COMPLIANCE by Defendant American Indian Motorcycle Company, Inc.. (Attachments: # 1 Continuation of Main Document Original Court Order of September 9, 2005)(Tanner, John 'Jack') (Entered: 09/20/2005) |
| 09/27/2005 | 1885 | Mail Returned as Undeliverable re: 1880 Order and 1881 Order, Addressed to Morty Lempel. (gms, ) (Entered: 09/27/2005) |
| 09/28/2005 | 1886 | RECEIPT for Boxes 1-17, 19-22 transmitted by USDC - District of Massachusetts re: 1881 Order, 1882 Letter. (lam, ) (Entered: 09/28/2005) |
| 09/29/2005 | 1887 | NOTICE *OF CONTINUED STATUS CONFERENCE* by Defendant American Indian Motorcycle Company, Inc. (Tanner, John 'Jack') (Entered: 09/29/2005) |
| 09/29/2005 | 1888 | Minute Entry/Minute Order for proceedings held before Judge O. Edward Schlatter : Telephonic Status Conference held on 9/29/2005; Continued Telephonic Status Conference set for 10/7/2005 10:00 AM before Magistrate Judge O. Edward Schlatter. (Court Reporter - FTR) (lam, ) (Entered: 10/04/2005) |
| 10/05/2005 | 1889 | NOTICE of Entry of Appearance by Adam F. Hulbig on behalf of USA (Hulbig, Adam) (Entered: 10/05/2005) |
| 10/05/2005 | 1890 | MOTION to Clarify *Request for Instructions* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 10/05/2005) |
| 10/06/2005 | 1891 | RESPONSE to Motion re 1890 MOTION to Clarify *Request for Instructions* filed by Intervenor USA. (Hulbig, Adam) (Entered: 10/06/2005) |
| 10/06/2005 | 1892 | MEMORANDUM referring to Magistrate Judge Schlatter : 1890 MOTION to Clarify *Request for Instructions* filed by Sterling Consulting Corporation, by Judge Zita L. Weinshienk on 10/6/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 10/06/2005) |
| 10/07/2005 | 1893 | Minute Entry for proceedings held before Judge O. Edward Schlatter : |

| | | Status Conference held on 10/7/2005. The oral motion to amend the caption is GRANTED. The Clerk is directed to amend the caption as follows: In Re: Receivership Estate of Indian Motorcycle Manufacturing, Inc., a New Mexico Corporation. (Court Reporter FTR Cathy Coomes.) (pap, ) (Entered: 10/07/2005) |
|---|---|---|
| 10/13/2005 | 1894 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Carol Furtier. (pap, ) (Entered: 10/13/2005) |
| 10/13/2005 | 1895 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Anthony Pugliese. (pap, ) (Entered: 10/13/2005) |
| 10/17/2005 | 1898 | Mail Returned as Undeliverable re: 1888 Status Conference, [1892] Memorandum, 1893 Status Conference, Addressed to Chuck Krowczyk. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1900 | Mail Returned as Undeliverable re: [1892] Memorandum, 1893 Status Conference, Addressed to Carol Furtier. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1901 | Mail Returned as Undeliverable re: [1892] Memorandum, 1893 Status Conference, Addressed to James P. Lewis. (pap, ) (Entered: 10/20/2005) |
| 10/17/2005 | 1902 | Mail Returned as Undeliverable re: [1892] Memorandum, 1893 Status Conference, Addressed to Anthony Pugliese. (pap, ) (Entered: 10/20/2005) |
| 10/18/2005 | 1897 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Unknown (Name blanked out) (pap, ) (Entered: 10/20/2005) |
| 10/19/2005 | 1896 | RECEIPT for Box 18 received on 10/13/05 by Clerk. (pap, ) (Entered: 10/20/2005) |
| 10/19/2005 | 1899 | Mail Returned as Undeliverable re: 1893 Status Conference, Addressed to Steven DeStout. (pap, ) (Entered: 10/20/2005) |
| 10/20/2005 | 1903 | MOTION to Withdraw as Attorney by In Re Receivership Estate of Indian Motorcycle Manufacturing, Inc.. (Robinson, Jennifer) (Entered: 10/20/2005) |
| 10/20/2005 | 1904 | MEMORANDUM referring to Magistrate Judge Schlatter : 1903 MOTION to Withdraw as Attorney filed by Receivership Estate of Indian Motorcycle Manufacturing, Inc., by Judge Zita L. Weinshienk on 10/20/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 10/20/2005) |
| 10/24/2005 | 1905 | MINUTE ORDER granting 1903 Jennifer C. Robinson's Motion to Withdraw and Remove Name from Electronic Mailing Notice . Entered by Magistrate Judge O. Edward Schlatter on 10/24/05. (pap, ) (Entered: 10/24/2005) |
| 10/24/2005 | 1906 | Mail Returned as Undeliverable re: [1892] Memorandum, 1893 Status Conference, Addressed to Morty B. Lempel. (pap, ) (Entered: 10/26/2005) |
| 10/25/2005 | 1907 | Mail Returned as Undeliverable re: [1892] Memorandum, 1893 Status |

| | | Conference, Addressed to Donald Schunk. (pap, ) (Entered: 10/26/2005) |
|---|---|---|
| 10/25/2005 | 1908 | Mail Returned as Undeliverable re: [1892] Memorandum Addressed to Steven DeStout. (pap, ) (Entered: 10/26/2005) |
| 10/25/2005 | 1909 | Mail Returned as Undeliverable re: 1893 Status Conference, Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 10/26/2005) |
| 10/25/2005 | 1910 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Burt Bondy. (pap, ) (Entered: 10/26/2005) |
| 10/25/2005 | 1911 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Steven DeStout. (pap, ) (Entered: 10/26/2005) |
| 10/28/2005 | 1912 | MOTION to Withdraw as Attorney by Defendant Eller Industries Inc. (Menk, Bruce) (Entered: 10/28/2005) |
| 10/31/2005 | 1913 | MEMORANDUM referring to Magistrate Judge Schlatter : 1912 MOTION to Withdraw as Attorney filed by Eller Industries Inc, by Judge Zita L. Weinshienk on 10/28/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 10/31/2005) |
| 10/31/2005 | 1914 | INSTRUCTIONS TO RECEIVERS re:1890Recievers Request for Clarification. Signed by Magistrate Judge O. Edward Schlatter on 10/31/05. (pap, ) (Entered: 10/31/2005) |
| 11/01/2005 | 1915 | ORDER granting 1912 Attorneys' Menk's and Britt's Motion to Withdraw as Attorney. Attorney James William Britt and Bruce Alford Menk terminated . Signed by Magistrate Judge O. Edward Schlatter on 11/1/05. (pap, ) (Entered: 11/01/2005) |
| 11/01/2005 | 1916 | MOTION to Withdraw as Attorney *For Eller Industries and to Remove Name From Electronic Mailing Notice* by Plaintiff Eller Industries Inc. (Merker, Steven) (Entered: 11/01/2005) |
| 11/02/2005 | 1917 | MEMORANDUM referring to Magistrate Judge Schlatter : 1916 MOTION to Withdraw as Attorney *For Eller Industries and to Remove Name From Electronic Mailing Notice* filed by Eller Industries Inc, by Judge Zita L. Weinshienk on 11/1/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 11/02/2005) |
| 11/02/2005 | 1919 | Mail Returned as Undeliverable re: 1905 Order on Motion to Withdraw as Attorney Addressed to Chuck Krowczyk. (pap, ) (Entered: 11/03/2005) |
| 11/02/2005 | 1920 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to James P. Lewis. (pap, ) (Entered: 11/03/2005) |
| 11/02/2005 | 1921 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Christopher C. Noble. (pap, ) (Entered: 11/03/2005) |
| 11/03/2005 | 1918 | ORDER granting 1916 Motion to Withdraw Steven J. Merker as Attorney For Eller Industries and to Remove Name From Electronic Mailing Notice. Attorney Steven J. Merker terminated . Signed by Magistrate Judge O. Edward Schlatter on 11/3/05. (pap, ) (Entered: |

| | | 11/03/2005) |
|---|---|---|
| 11/07/2005 | 1922 | Mail Returned as Undeliverable re: [1917] Memorandum,, 1918 Order on Motion to Withdraw as Attorney Addressed to Chuck Krowczyk. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1923 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify, [1917] Memorandum,, 1918 Order on Motion to Withdraw as Attorney Addressed to James P. Lewis. (pap, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1924 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Donald Schunk. (erv, ) (Entered: 11/09/2005) |
| 11/08/2005 | 1925 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Chuck Krowczyk. (erv, ) (Entered: 11/09/2005) |
| 11/08/2005 | 1926 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Carol Furtier. (erv, ) (Entered: 11/09/2005) |
| 11/09/2005 | 1927 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Hilm Sevimli. (pap, ) (Entered: 11/10/2005) |
| 11/14/2005 | 1928 | MINUTE ORDER Settlement Conference set for 11/28/2005 10:00 AM before Magistrate Judge O. Edward Schlatter.Entered by Magistrate Judge O. Edward Schlatter on 11/14/05. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1929 | Mail Returned as Undeliverable re: 1893 Status Conference, Addressed to Daniel Dawes. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1930 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Carol Furtier. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1931 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Anthony Pugliese. (pap, ) (Entered: 11/14/2005) |
| 11/14/2005 | 1933 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Daniel L. Dawes. (pap, ) (Entered: 11/16/2005) |
| 11/14/2005 | 1934 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Hilm Sevimli. (pap, ) (Entered: 11/16/2005) |
| 11/14/2005 | 1936 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to Burt Bondy. (pap, ) (Entered: 11/17/2005) |
| 11/14/2005 | 1937 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to John V. DelGaudio Jr. (pap, ) (Entered: 11/17/2005) |
| 11/14/2005 | 1938 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 11/17/2005) |
| 11/14/2005 | 1939 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to Hilm Sevimli. (pap, ) |

| | | (Entered: 11/17/2005) |
|---|---|---|
| 11/15/2005 | 1932 | Mail Returned as Undeliverable re: 1880 Order and [1892] Memorandum Addressed to Graham & James LLP - Costa Mesa CA. (pap, ) (Entered: 11/16/2005) |
| 11/16/2005 | 1935 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify, 1915 Order on Motion to Withdraw as Attorney Addressed to Unknown as name was covered on envelope. (pap, ) (Entered: 11/16/2005) |
| 11/18/2005 | 1940 | MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 11/18/2005) |
| 11/21/2005 | 1941 | MEMORANDUM referring to Magistrate Judge Schlatter : 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, by Judge Zita L. Weinshienk on 11/18/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 11/21/2005) |
| 11/21/2005 | 1942 | MINUTE ORDER Parties and counsel shall have to and including 12/9/05 to respond to 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation . Entered by Magistrate Judge O. Edward Schlatter on 11/21/05. (pap, ) (Entered: 11/21/2005) |
| 11/21/2005 | 1943 | Mail Returned as Undeliverable re: [1917] Memorandum, Addressed to Daniel L. Dawes. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1944 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify, 1915 Order on Motion to Withdraw as Attorney Addressed to John V. DelGaudio, Jr.. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1945 | Mail Returned as Undeliverable re: [1917] Memorandum, Addressed to Steven DeStout. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1946 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Ronald Garcia. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1947 | Mail Returned as Undeliverable re: 1881 Order, Addressed to Graham & James LLP. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1948 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify, 1915 Order on Motion to Withdraw as Attorney Addressed to Jeffrey M. Perkins. (gms, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1949 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Anthony Pugliese. (gms, ) (Entered: 11/22/2005) |
| 11/26/2005 | 1955 | Mail Returned as Undeliverable re: [1917] Memorandum,1918 Order on Motion to Withdraw as Attorney Addressed to Anthony Pugliese. (pap, ) (Entered: 11/30/2005) |
| 11/28/2005 | 1950 | Minute Entry for proceedings held before Judge O. Edward Schlatter : |

| | | Settlement Conference held on 11/28/2005 and a settlement was not reached. (pap, ) (Entered: 11/28/2005) |
|---|---|---|
| 11/28/2005 | 1951 | MINUTE ORDER re: 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, One-half Day Motion Hearing set for 12/13/2005 09:30 AM before Magistrate Judge O. Edward Schlatter.Entered by Magistrate Judge O. Edward Schlatter on 11/28/05. (pap, ) (Entered: 11/28/2005) |
| 11/28/2005 | 1952 | Mail Returned as Undeliverable re: 1928 Order, Addressed to Carol Furtier. (pap, ) (Entered: 11/28/2005) |
| 11/28/2005 | 1953 | Mail Returned as Undeliverable re: 1928 Order, Addressed to Chuck Krowczyk. (pap, ) (Entered: 11/28/2005) |
| 11/28/2005 | 1954 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to Carol Furtier. (pap, ) (Entered: 11/30/2005) |
| 11/28/2005 | 1956 | Mail Returned as Undeliverable re: [1941] Memorandum,1942 Order, Addressed to Chuck Krowczyk. (pap, ) (Entered: 11/30/2005) |
| 11/28/2005 | 1957 | Mail Returned as Undeliverable re: 1888 Minute Entry/Minute Order, Addressed to Graham & James, LLP-Costa Mesa, CA. (pap, ) (Entered: 11/30/2005) |
| 11/28/2005 | 1958 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify Addressed to Burt Bondy. (pap, ) (Entered: 11/30/2005) |
| 11/29/2005 | 1962 | Mail Returned as Undeliverable re: 1942 Order, Addressed to Hilm Seminal. (pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1959 | MOTION to Withdraw as Attorney *for Eller Industries and to Remove Names from Electronic Filing Notice* by Defendant Eller Industries Inc. (Bell, Stephen) (Entered: 11/30/2005) |
| 11/30/2005 | 1960 | Mail Returned as Undeliverable re: 1928 Order, Addressed to Hilm Sevimli c/o Christopher C. Noble, Esq. (pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1961 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1963 | Mail Returned as Undeliverable re: 1928 Order, Addressed to Donald Schunk. (pap, ) (Entered: 11/30/2005) |
| 11/30/2005 | 1964 | MEMORANDUM referring to Magistrate Judge Schlatter : 1959 MOTION to Withdraw as Attorney *for Eller Industries and to Remove Names from Electronic Filing Notice* filed by Eller Industries Inc, by Judge Zita L. Weinshienk on 11/30/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 11/30/2005) |
| 12/01/2005 | 1965 | RESPONSE to Motion re 1959 MOTION to Withdraw as Attorney *for Eller Industries and to Remove Names from Electronic Filing Notice* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') |

| | | |
|---|---|---|
| | | (Entered: 12/01/2005) |
| 12/01/2005 | 1966 | REPLY to Response to Motion re 1959 MOTION to Withdraw as Attorney *for Eller Industries and to Remove Names from Electronic Filing Notice Reply to Receiver's Response to Motion to Withdraw as Counsel for Eller Industries and to Remove Names From Electronic Mailing Notice* filed by Defendant Eller Industries Inc. (Bell, Stephen) (Entered: 12/01/2005) |
| 12/01/2005 | 1967 | Mail Returned as Undeliverable re: 1888 Status Conference, 1928 Order, [1892] Memorandum, 1893 Status Conference, Addressed to John V. Del Gaudio, Jr. & Associates. (pap, ) (Entered: 12/02/2005) |
| 12/01/2005 | 1968 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to Carol Furtier. (pap, ) (Entered: 12/02/2005) |
| 12/01/2005 | 1969 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to James P. Lewis. (pap, ) (Entered: 12/02/2005) |
| 12/02/2005 | 1970 | ORDER granting 1959 Stephen Bell's Motion to Withdraw as Attorney for Eller Industries and to Remove Names from Electronic Filing Notice. Attorney Stephen D. Bell terminated . Signed by Magistrate Judge O. Edward Schlatter on 12/2/05. (pap, ) (Entered: 12/02/2005) |
| 12/02/2005 | 1971 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney Addressed to Unknown (Name and Address were Covered with return sticker). (pap, ) (Entered: 12/02/2005) |
| 12/05/2005 | 1985 | Mail Returned as Undeliverable re: 1928 Order, Addressed to Daniel L. Dawes. (pap, ) (Entered: 12/09/2005) |
| 12/05/2005 | 1986 | Mail Returned as Undeliverable re: 1928 Minute Order, Addressed to James P. Lewis. (pap, ) (Entered: 12/09/2005) |
| 12/05/2005 | 1987 | Mail Returned as Undeliverable re: 1950 Settlement Conference, 1951 Order, Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 12/09/2005) |
| 12/05/2005 | 1988 | Mail Returned as Undeliverable re: 1950 Settlement Conference, 1951 Minute Order, Addressed to Hilm Sevimli. (pap, ) (Entered: 12/09/2005) |
| 12/06/2005 | 1972 | MOTION to Substitute Party by Claimant Michael Payne. (Pankow, Michael) (Entered: 12/06/2005) |
| 12/07/2005 | 1973 | MEMORANDUM referring to Magistrate Judge Schlatter : 1972 MOTION to Substitute Party filed by Michael Payne, (Text Only Entry - No Document Attached) by Judge Zita L. Weinshienk on 12/7/05. (erv, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1974 | MOTION to Compel *Compliance with Fed.R.Civ.P. 5* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 12/07/2005) |
| 12/07/2005 | 1975 | MEMORANDUM referring to Magistrate Judge Schlatter : 1974 MOTION to Compel Compliance with Fed.R.Civ.P. 5 filed by Sterling Consulting Corporation, (Text Only Entry - No Document Attached) by |

| | | |
|---|---|---|
| | | Judge Zita L. Weinshienk on 12/7/05. (erv, ) (Entered: 12/07/2005) |
| 12/08/2005 | 1976 | MINUTE ORDER Credit Managers Association of CA has to 12/16/05 to respond to Sterling Consulting Corp's 1974 MOTION to Compel *Compliance with Fed.R.Civ.P. 5* filed by Sterling Consulting Corporation, by Magistrate Judge O. Edward Schlatter on 12/8/05. (gms, ) (Entered: 12/08/2005) |
| 12/08/2005 | 1977 | Minute ORDER granting 1972 Motion to Substitute Counsel. Michael J. Pankow of the law firm of Brownstein Hyatt & Farber, PC shall be substituted in place of Brad W. Schacht of Otten, Johnson, Robinson, Neff & Ragonetti, P.C. as counsel of record on behalf of Michael Payne, by Magistrate Judge O. Edward Schlatter on 12/8/05. (gms, ) (Entered: 12/08/2005) |
| 12/08/2005 | 1990 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to Steven DeStout. (pap, ) (Entered: 12/09/2005) |
| 12/08/2005 | 1991 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to Ronald Garcia. (pap, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1978 | NOTICE of Entry of Appearance by Daniel Jay Garfield on behalf of Michael Payne (Garfield, Daniel) (Entered: 12/09/2005) |
| 12/09/2005 | 1979 | MOTION for Leave to *Submit Dispute to Magistrate Judge, as Required by Settlement Agreement* by Claimant IMCOA. (Attachments: # 1 Exhibit Exhibit C)(Trent, Julie) (Entered: 12/09/2005) |
| 12/09/2005 | 1980 | Objection (RESPONSE) to Motion re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Defendant Burt Bondy. (pap, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1981 | SEALED DOCUMENT by Claimant IMCOA. (Attachments: # (1) Exhibit Exhibit B)(Trent, Julie) (Entered: 12/09/2005) |
| 12/09/2005 | 1982 | Mail Returned as Undeliverable re: 1928 Order, 1950 Settlement Conference, 1951 Order, [1941] Memorandum, Addressed to Burt Bondy. (pap, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1983 | RESPONSE to Motion re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Interested Party Miller, McGinn & Clark, S.C.. (Attachments: # 1 Exhibit A)(Cage, James) (Entered: 12/09/2005) |
| 12/09/2005 | 1984 | First MOTION for Extension of Time to File Response/Reply *to Motion to Reconsider Orders, Amend orders and Order Restitution with Incorporated Legal Authority* by Defendants Richard Basciani, John Petitto, John H. Nicholson. (Attachments: # 1 Proposed Order (PDF Only))(Hale, Allan) (Entered: 12/09/2005) |
| 12/09/2005 | 1989 | RESPONSE to Motion re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Intervenor USA. (Blondin, Philip) (Entered: 12/09/2005) |

| 12/09/2005 | 1992 | Mail Returned as Undeliverable re: 1888 Status Conference, Addressed to Morty B. Lempel. (pap, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1993 | Mail Returned as Undeliverable re: 1915 Order on Motion to Withdraw as Attorney, Addressed to Daniel L. Dawes. (pap, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1994 | MOTION to Continue *December 13, 2005, Hearing Concerning Motion to Reconsider Orders, Amend Orders, and Order Restitution* by Claimant Michael Payne. (Garfield, Daniel) (Entered: 12/09/2005) |
| 12/09/2005 | 1995 | RESPONSE to Motion re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority Objection* filed by Claimant Michael Payne. (Garfield, Daniel) (Entered: 12/09/2005) |
| 12/09/2005 | 1996 | Exhibits A and B to 1979 MOTION for Leave to *Submit Dispute to Magistrate Judge, as Required by Settlement Agreement* by Claimant IMCOA.(Public Entry for SEALED DOCUMENT # 1981 filed 12/9/05 - Text Only Entry - No Document Attached) (pap2, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1997 | MEMORANDUM referring to Magistrate Judge Schlatter : 1984 First MOTION for Extension of Time to File Response/Reply *to Motion to Reconsider Orders, Amend orders and Order Restitution with Incorporated Legal Authority* filed by Richard Basciani, John Petitto, John H. Nicholson, by Judge Zita L. Weinshienk on 12/9/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1998 | REPLY *United States' Limited Reply To Objections of Miller and Payne to Receiver's Motion for Restitution* by Intervenor USA. (Swyers, Jeffrey) (Entered: 12/12/2005) |
| 12/12/2005 | 1999 | MEMORANDUM referring to Magistrate Judge Schlatter : 1994 MOTION to Continue *December 13, 2005, Hearing Concerning Motion to Reconsider Orders, Amend Orders, and Order Restitution* filed by Michael Payne, by Judge Zita L. Weinshienk on 12/12/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/12/2005) |
| 12/12/2005 | 2000 | Mail Returned as Undeliverable re: [1941] Memorandum, and 1942 Order, Addressed to Donald Schunk. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2001 | Mail Returned as Undeliverable re: 1928 Order Addressed to Steven DeStout. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2002 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Chuck Krowczyk. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2003 | Mail Returned as Undeliverable re: 1928 Order. Addressed to Anthony Pugliese. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2004 | Mail Returned as Undeliverable re: [1941] Memorandum, 1942 Order, Addressed to Anthony Pugliese. (gms, ) (Entered: 12/13/2005) |

| 12/12/2005 | 2005 | Mail Returned as Undeliverable re: 1950 Settlement Conference, 1951 Order, [1941] Memorandum and 1942 Order, Addressed to Daniel Dawes. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2006 | Mail Returned as Undeliverable re: 1950 Settlement Conference, 1951 Order, Addressed to Donald Schunk. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2007 | Mail Returned as Undeliverable re: 1950 Settlement Conference, 1951 Order, Addressed to James P. Lewis. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2008 | Mail Returned as Undeliverable re: [1941] Memorandum, 1942 Order, Addressed to John Del Gaudio. (gms, ) (Entered: 12/13/2005) |
| 12/12/2005 | 2009 | Mail Returned as Undeliverable re: [1917] Memorandum, 1918 Order on Motion to Withdraw as Attorney Addressed to Morty Lempel. (gms, ) (Entered: 12/13/2005) |
| 12/13/2005 | 2010 | Minute Entry for proceedings held before Judge O. Edward Schlatter : Motion Hearing held on 12/13/2005. Denying 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation. Granting 1984 First MOTION for Extension of Time to File Response/Reply *to Motion to Reconsider Orders, Amend orders and Order Restitution with Incorporated Legal Authority* filed by Richard Basciani, John Petitto, John H. Nicholson. A recommendation will issue to Judge Weinshienk that 1994 MOTION to Continue *December 13, 2005, Hearing Concerning Motion to Reconsider Orders, Amend Orders, and Order Restitution* filed by Michael Payne be granted. (Court Reporter FTR - Cathy Coomes.) (gms, ) (Entered: 12/13/2005) |
| 12/13/2005 | 2011 | ORDER granting 1984 Motion for Extension of Time to File Response/Reply, denying 1994 Motion to Continue, pursuant to minutes by Magistrate Judge O. Edward Schlatter on 12/13/05. (Text only entry - no document attached) (gms, ) (Entered: 12/13/2005) |
| 12/14/2005 | 2012 | MEMORANDUM referring to Magistrate Judge Schlatter : 1979 MOTION for Leave to *Submit Dispute to Magistrate Judge, as Required by Settlement Agreement* filed by IMCOA, by Judge Zita L. Weinshienk on 12/13/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/14/2005) |
| 12/14/2005 | 2013 | RECOMMENDATION that 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, be granted. Signed by Magistrate Judge O. Edward Schlatter on 12/14/05. (pap, ) (Entered: 12/14/2005) |
| 12/14/2005 | 2014 | MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 05-cv-01573-PSF-CBS] by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Modified on 1/24/2006 to clarify entry) (dlb, ). (Entered: 12/14/2005) |
| 12/14/2005 | 2015 | ORDER re: Motion of Sterling Consulting Corporation, as receiver, |

| | | regarding reconsideration of certain prior orders. Signed by Magistrate Judge O. Edward Schlatter on 12/14/05. (pap, ) (Entered: 12/14/2005) |
|---|---|---|
| 12/14/2005 | 2017 | Mail Returned as Undeliverable re: 1970 Order on Motion to Withdraw as Attorney Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 12/16/2005) |
| 12/15/2005 | 2016 | TRANSCRIPT of Motions Hearing held on 12/13/05 before Magistrate Judge O. Edward Schlatter. Prepared by: Avery/Woods Reporting Service, Inc. Pages: 1 - 66. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (pap, ) (Entered: 12/16/2005) |
| 12/16/2005 | 2018 | MEMORANDUM referring to Magistrate Judge Schlatter : 2014 MOTION to Consolidate Cases filed by Sterling Consulting Corporation, by Judge Zita L. Weinshienk on 12/16/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/16/2005) |
| 12/16/2005 | 2019 | RESPONSE to Motion re 1974 MOTION to Compel *Compliance with Fed.R.Civ.P. 5* filed by Claimant IMCOA. (Trent, Julie) (Entered: 12/16/2005) |
| 12/19/2005 | 2020 | MOTION to Withdraw as Attorney *for Chapter 7 Trustee, Stephen M. Rodolakis, and to Remove Names from Electronic Mailing Notice and Service List* by Defendant Stephan M. Rodolakis. (Blakely, Todd) (Entered: 12/19/2005) |
| 12/19/2005 | 2021 | First MOTION to Withdraw *as Counsel of Record* by Defendants Richard Basciani, John Petitto, Rooke Everill, Ken Everill, Peter Everill, John H. Nicholson. (Hale, Allan) (Entered: 12/19/2005) |
| 12/19/2005 | 2023 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Carol Furtier. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 2024 | Mail Returned as Undeliverable re: 1970 Order on Motion to Withdraw as Attorney Addressed to Burt Bondy. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 2025 | Mail Returned as Undeliverable re: 1970 Order on Motion to Withdraw as Attorney Addressed to Daniel L. Dawes. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 2026 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Anthony Pugliese. (pap, ) (Entered: 12/20/2005) |
| 12/19/2005 | 2027 | Mail Returned as Undeliverable re: 1950 Settlement Conference Addressed to Steven DeStout. (pap, ) (Entered: 12/20/2005) |
| 12/20/2005 | 2022 | MEMORANDUM referring to Magistrate Judge Schlatter : 2020 MOTION to Withdraw as Attorney *for Chapter 7 Trustee, Stephen M. Rodolakis, and to Remove Names from Electronic Mailing Notice and Service List* filed by Stephan M. Rodolakis, by Judge Zita L. Weinshienk on 12/20/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/20/2005) |
| 12/20/2005 | 2032 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Burt Bondy. (pap, ) (Entered: 12/21/2005) |

| 12/20/2005 | 2033 | Mail Returned as Undeliverable re: 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation,2015 Order, [2012] Memorandum, Addressed to Carol Furtier. (pap, ) (Entered: 12/21/2005) |
|---|---|---|
| 12/21/2005 | 2028 | MEMORANDUM referring to Magistrate Judge Schlatter : 2021 First MOTION to Withdraw *as Counsel of Record* filed by Richard Basciani, John Petitto, Rooke Everill, Ken Everill, Peter Everill, John H. Nicholson, by Judge Zita L. Weinshienk on 12/20/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 2029 | MOTION to *Remove Kutner Miller, P.C. From Service List* by Claimant Charles D. Mathre. (Attachments: # 1 Proposed Order (PDF Only)) (Kutner, Lee) (Entered: 12/21/2005) |
| 12/21/2005 | 2030 | MOTION to *Remove Kutner Miller, P.C. From Service List* by Claimant Lois L. Mathre. (Attachments: # 1 Proposed Order (PDF Only))(Kutner, Lee) (Entered: 12/21/2005) |
| 12/21/2005 | 2031 | MOTION to *Remove Kutner Miller, P.C. From Service List* by Defendant American Indian Motorcycle Company, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Kutner, Lee) (Entered: 12/21/2005) |
| 12/21/2005 | 2034 | MEMORANDUM referring to Magistrate Judge Schlatter : 2031 MOTION to *Remove Kutner Miller, P.C. From Service List* filed by American Indian Motorcycle Company, Inc., by Judge Zita L. Weinshienk on 12/21/05. (Text Only Entry - No Document Attached) (pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 2035 | MEMORANDUM referring to Magistrate Judge Schlatter : 2029 MOTION to *Remove Kutner Miller, P.C. From Service List* filed by Charles D. Mathre, by Judge Zita L. Weinshienk on 12/21/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 2036 | MEMORANDUM referring to Magistrate Judge Schlatter : 2030 MOTION to *Remove Kutner Miller, P.C. From Service List* filed by Lois L. Mathre, by Judge Zita L. Weinshienk on 12/21/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/21/2005) |
| 12/21/2005 | 2037 | AMENDED MOTION (MOTION to Amend) to Withdraw as Counsel of record 2021 First MOTION to Withdraw *Allan L. Hale and Monica A. Woods, a/k/a Monica A. Flanigan as Counsel of Record* by Claimant Southern Thunder, Inc., Defendants John Petitto, John H. Nicholson. (Attachments: # 1 Proposed Order (PDF Only))(Hale, Allan) (Modified on 1/24/2006 to correct entry) (dlb, ). (Modified on 2/16/2006 to add attorney names) (dlb, ). (Entered: 12/21/2005) |
| 12/22/2005 | 2038 | MINUTE ORDER granting 2029 Claimant Charles D. Mathre's Motion to remove Kutner Miller P.C. from the service list, granting 2030 Claimant Lois L. Mathre's Motion to remove Kutner Miller P.C. from the service list, granting 2031 Defendant American Indian Motorcycle Company, Inc's Motion to remove Kutner Miller P.C. from the service |

| | | list. Entered by Magistrate Judge O. Edward Schlatter on 12/22/05. (pap, ) (Entered: 12/22/2005) |
|---|---|---|
| 12/22/2005 | 2039 | MEMORANDUM referring to Magistrate Judge Schlatter : 2037 MOTION to Amend/Correct/Modify 2021 First MOTION to Withdraw *as Counsel of Record* filed by Southern Thunder, Inc., John Petitto, John H. Nicholson, by Judge Zita L. Weinshienk on 12/22/05. (Text Only Entry - No Document Attached)(pap, ) (Entered: 12/22/2005) |
| 12/22/2005 | 2040 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Anthony Pugliese. (pap, ) (Entered: 12/23/2005) |
| 12/22/2005 | 2041 | Mail Returned as Undeliverable re: 1970 Order on Motion to Withdraw as Attorney Addressed to Hilm Sevimli. (pap, ) (Entered: 12/23/2005) |
| 12/23/2005 | 2043 | Mail Returned as Undeliverable re: [2012] Memorandum, Addressed to Steven DeStout. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 2042 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Carol Furtier. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 2044 | Mail Returned as Undeliverable re: 1970 Order on Motion to Withdraw as Attorney Addressed to Steven DeStout. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 2045 | Mail Returned as Undeliverable re: 2010 Motion Hearing, 1970 Order on Motion to Withdraw as Attorney, 1976 Order, Addressed to Ronald Garcia. (pap, ) (Entered: 12/27/2005) |
| 12/27/2005 | 2046 | Mail Returned as Undeliverable re: [2012] Memorandum,1976 Order, Addressed to Daniel L. Dawes. (pap, ) (Entered: 12/27/2005) |
| 12/29/2005 | 2047 | NOTICE *of Discovery* by Receiver Sterling Consulting Corporation (Tanner, John 'Jack') (Entered: 12/29/2005) |
| 12/29/2005 | 2048 | Objection to Report and Recommendation (APPEAL OF MAGISTRATE JUDGE DECISION) to District Court re 2013 Report and Recommendations, *Objection to Recommendation* by Claimant Michael Payne (Attachments: # 1 Exhibit A and B)(Garfield, Daniel) (Modified on 1/27/2006 to correct entry) (dlb, ). (Entered: 12/29/2005) |
| 12/29/2005 | 2049 | MOTION for Leave to *Submit Testimony* by Claimant Michael Payne. (Garfield, Daniel) (Entered: 12/29/2005) |
| 12/29/2005 | 2055 | Mail Returned as Undeliverable re: 2013 REPORT AND RECOMMENDATIONS,2015 Order, [2012] Memorandum, Addressed to Donald Schunk. (pap, ) (Entered: 01/04/2006) |
| 12/30/2005 | 2050 | OBJECTION to 2013 Report and Recommendations *that Receiver's Motion for Reconsideration be Granted* by Claimant Michael Payne. (Attachments: # 1 Exhibit Exhibits A & B)(Garfield, Daniel) (Entered: 12/30/2005) |
| 12/30/2005 | 2052 | Mail Returned as Undeliverable re: [1941] Memorandum, Addressed to Morty B. Lempel. (pap, ) (Entered: 01/04/2006) |

| 12/30/2005 | 2058 | Mail Returned as Undeliverable re: 2038 Order on Motion for Miscellaneous Relief, [2039] Memorandum, Addressed to Steven DeStout. (pap, ) (Entered: 01/04/2006) |
| 12/30/2005 | 2059 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Steven DeStout. (pap, ) (Entered: 01/04/2006) |
| 12/30/2005 | 2061 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Jeffrey M. Perkins. (gms, ) (Entered: 01/06/2006) |
| 01/03/2006 | 2051 | RESPONSE to Motion re 2014 MOTION to Consolidate Cases filed by Defendant Indian Motorcycle Company. (Trent, Julie) (Entered: 01/03/2006) |
| 01/03/2006 | 2053 | Mail Returned as Undeliverable re: 2013 REPORT AND RECOMMENDATIONS, 2015 Order, [2012] Memorandum, Addressed to Anthony Pugliese. (pap, ) (Entered: 01/04/2006) |
| 01/03/2006 | 2054 | Mail Returned as Undeliverable re: 2038 Order on Motion for Miscellaneous Relief, [2039] Memorandum, 2013 REPORT AND RECOMMENDATIONS, 2015 Order, [2012] Memorandum, Addressed to Chuck Krowczyk. (pap, ) (Entered: 01/04/2006) |
| 01/03/2006 | 2056 | Mail Returned as Undeliverable re: 2038 Order on Motion for Miscellaneous Relief, 2010 Motion Hearing, Addressed to Hilm Sevimli. (pap, ) (Entered: 01/04/2006) |
| 01/03/2006 | 2057 | Mail Returned as Undeliverable re: 2013 REPORT AND RECOMMENDATIONS, 2015 Order, [2012] Memorandum, Addressed to Ronald Garcia. (pap, ) (Entered: 01/04/2006) |
| 01/03/2006 | 2065 | Mail Returned as Undeliverable re: 1914 Order on Motion to Clarify, 1970 Order on Motion to Withdraw as Attorney, 1976 Order, 1977 Order on Motion to Substitute Party, Addressed to Donald Schunk. (pap, ) (Entered: 01/06/2006) |
| 01/04/2006 | 2064 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Daniel L. Dawes. (pap, ) (Entered: 01/06/2006) |
| 01/04/2006 | 2066 | Mail Returned as Undeliverable re: 2013 REPORT AND RECOMMENDATIONS, 2015 Order, [2012] Memorandum, Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 01/06/2006) |
| 01/05/2006 | 2060 | MINUTE ORDER Any and All responses are due on or before 1/17/06 re: 2014 MOTION to Consolidate Cases filed by Sterling Consulting Corporation. Entered by Magistrate Judge O. Edward Schlatter on 1/5/06. (pap, ) (Entered: 01/05/2006) |
| 01/05/2006 | 2062 | Mail Returned as Undeliverable re: 2038 Order on Motion for Miscellaneous Relief and [2039] Memorandum, Addressed to Anthony Pugliese. (pap, ) (Entered: 01/06/2006) |
| 01/05/2006 | 2063 | Mail Returned as Undeliverable re: 2038 Order on Motion for Miscellaneous Relief and [2039] Memorandum, Addressed to Carol |

| | | Furtier. (pap, ) (Entered: 01/06/2006) |
|---|---|---|
| 01/06/2006 | ●2067 | RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Intervenor USA. (Attachments: # 1 Exhibit Receiver's Notice to Receivership Estate)(Hulbig, Adam) (Entered: 01/06/2006) |
| 01/06/2006 | ●2068 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Donald Schunk. (pap, ) (Entered: 01/09/2006) |
| 01/09/2006 | ●2070 | Mail Returned as Undeliverable re: 2060 Order Addressed to Chuck Krowczyk. (pap, ) (Entered: 01/11/2006) |
| 01/09/2006 | ●2071 | Mail Returned as Undeliverable re: [2039] Memorandum, 2038 Order on Motion for Miscellaneous Relief, Addressed to Daniel L. Dawes. (pap, ) (Entered: 01/11/2006) |
| 01/09/2006 | ●2073 | Mail Returned as Undeliverable re: [2012] Memorandum,2015 Order, 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, Addressed to Hilm Sevimli. (pap, ) (Entered: 01/11/2006) |
| 01/09/2006 | ●2074 | Mail Returned as Undeliverable re: [2039] Memorandum, Addressed to Triad Suspension Technologies, Inc. (pap, ) (Entered: 01/11/2006) |
| 01/10/2006 | ●2069 | Mail Returned as Undeliverable re: 2010 Motion Hearing, Addressed to Chuck Krowczyk. (pap, ) (Entered: 01/11/2006) |
| 01/10/2006 | ●2072 | Mail Returned as Undeliverable re: [2039] Memorandum, 2038 Order on Motion for Miscellaneous Relief, Addressed to Donald Schunk. (pap, ) (Entered: 01/11/2006) |
| 01/12/2006 | ●2075 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Steven DeStout. (pap, ) (Entered: 01/13/2006) |
| 01/13/2006 | ●2076 | RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 01/13/2006) |
| 01/13/2006 | ●2077 | RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Receiver Sterling Consulting Corporation. (Attachments: # 1 Continuation of Main Document Certificate of Service)(Tanner, John 'Jack') (Entered: 01/13/2006) |
| 01/13/2006 | ●2078 | RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders,* |

| | | |
|---|---|---|
| | | *Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Receiver Sterling Consulting Corporation. (Attachments: # 1 Continuation of Main Document # 2 Continuation of Main Document Certificate of Service) (Tanner, John 'Jack') (Entered: 01/13/2006) |
| 01/13/2006 | 2080 | Mail Returned as Undeliverable re: 2060 Order Addressed to Jeffrey M. Perkins. (gms, ) (Entered: 01/17/2006) |
| 01/13/2006 | 2081 | Mail Returned as Undeliverable re: [2039] Memorandum, 2060 Order, 2038 and Order on Motion for Miscellaneous Relief, Addressed to Ronald Garcia. (gms, ) (Entered: 01/17/2006) |
| 01/13/2006 | 2082 | Mail Returned as Undeliverable re: 2060 Order Addressed to Steven DeStout. (gms, ) (Entered: 01/17/2006) |
| 01/17/2006 | 2079 | Docket Annotation re: 2076 RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS and 2077 RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS filed by Receiver filed in error. Documents refiled by #2078. Text only entry - no document attached. (dlb, ) (Entered: 01/17/2006) |
| 01/17/2006 | 2083 | Mail Returned as Undeliverable re: 2060 Order Addressed to Anthony Pugliese. (gms, ) (Entered: 01/19/2006) |
| 01/17/2006 | 2084 | Mail Returned as Undeliverable re: 2060 Order Addressed to Carol Furtier. (gms, ) (Entered: 01/19/2006) |
| 01/17/2006 | 2085 | Mail Returned as Undeliverable re: 2060 Order Addressed to Daniel L. Dawes. (gms, ) (Entered: 01/19/2006) |
| 01/17/2006 | 2087 | Mail Returned as Undeliverable re: [2039] Memorandum,, 2038 Order on Motion for Miscellaneous Relief. Addressed to Jeffrey M. Perkins. (gms, ) (Entered: 01/19/2006) |
| 01/19/2006 | 2086 | Mail Returned as Undeliverable re: 1928 Order. Addressed to Morty B. Lempel. (gms, ) (Entered: 01/19/2006) |
| 01/20/2006 | 2088 | BRIEF in Support re 2014 MOTION to Consolidate Cases filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 01/20/2006) |
| 01/23/2006 | 2089 | MOTION for Leave to *File Joinder of Edward Pacelli to Michael Payne's Objection to Magistrate Judge's Recommendation that Receiver's Motion for Reconsideration Be Granted* by Defendant Edward Pacelli. (Pankow, Michael) (Entered: 01/23/2006) |
| 01/23/2006 | 2090 | Joinder and Supplement to 2050 OBJECTION to 2013 Report and Recommendations that Receiver's Motion for Reconsideration be Granted by Claimant Michael Payne*That Receiver's Motion for Reconsideration Be Granted* by Defendant Edward Pacelli. (Pankow, Michael) (Modified on 1/24/2006 to clarify text that this is not a motion, it is the proposed joinder)(gms, ). (Modified on 1/27/2006 to correct linkage) (dlb, ). (Entered: 01/23/2006) |
| | | |

| 01/23/2006 | 2091 | MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 06-cv-00076-RPM-PAC] by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Modified on 1/24/2006 to clarify entry) (dlb, ). (Entered: 01/23/2006) |
| 01/23/2006 | 2092 | RESPONSE to Motion re 2089 MOTION for Leave to *File Joinder of Edward Pacelli to Michael Payne's Objection to Magistrate Judge's Recommendation that Receiver's Motion for Reconsideration Be Granted* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 01/23/2006) |
| 01/23/2006 | 2093 | MEMORANDUM referring to Magistrate Judge Schlatter : 2091 MOTION to Consolidate Cases by Receiver Sterling Consulting Corporation (Text Only Entry - No Document Attached) by Judge Zita L. Weinshienk on 1/23/06. (dlb, ) (Entered: 01/23/2006) |
| 01/23/2006 | 2094 | NOTICE *REQUEST TO TERMINATE EMAIL NOTIFICATION* by Claimant Michelle Lean (Tisdale, Douglas) (Entered: 01/23/2006) |
| 01/23/2006 | 2096 | Mail Returned as Undeliverable re: 1976 Order, Addressed to Hilm Sevimli. (gms, ) (Entered: 01/24/2006) |
| 01/23/2006 | 2099 | ORDER of Recusal directing reassignment to another judge and another magistrate judge. Signed by Judge Zita L. Weinshienk on 1/23/06. (bpm, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2095 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Chuck Krowczyk. (gms, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2097 | MOTION for Leave to to *File Sur-Reply in Opposition to Receiver's Reply in Support of Its Motion to Consolidate* by Claimant IMCOA. (Attachments: # 1 Proposed Order (PDF Only) # 2 Proposed Document Assignee's Sur-Reply)(Trent, Julie) (Entered: 01/24/2006) |
| 01/24/2006 | 2098 | Docket Annotation re: 2090 MOTION for Joinder re 2050 Objection to Report and Recommendations *That Receiver's Motion for Reconsideration Be Granted*. This docket entry was modified to indicate that this document is not a motion, but is the proposed joinder Dft Pacelli requests leave to file in Doc #2089. Text only entry - no document attached. (gms, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2100 | LETTER REASSIGNING CASE. Case reassigned to Judge Robert E. Blackburn and Magistrate Judge Craig B Shaffer for all further proceedings. Judge Zita L. Weinshienk, Magistrate Judge O. Edward Schlatter are no longer assigned to case. (bpm, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2101 | ORDER REFERRING CASE to Magistrate Judge Craig B Shaffer by Judge Blackburn. (rebsec, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2102 | Docket Annotation: 2021 Motions terminated: 2021 First MOTION to Withdraw as Counsel of Record by Defendants [Amended by the filing [#2037]. Text only entry - no document attached. (dlb, ) (Entered: 01/24/2006) |

| 01/25/2006 | 2103 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Donald Schunk. (gms, ) (Entered: 01/25/2006) |
|---|---|---|
| 01/26/2006 | 2104 | MINUTE ORDER: Status conference set in related case 05-cv-01573-PSF-CBS for 1/30/06 at 8:30 a.m. Courtroom A-402. ORDERED: Counsel for 95-cv-00777-REB-CBS are to attend this status conference by Magistrate Judge Craig B Shaffer on 1/26/06. (dlb, ) (Entered: 01/26/2006) |
| 01/26/2006 | 2105 | MOTION for Leave to Appear *Telephonically at January 30, 2006 Status Conference* by Intervenor USA. (Hulbig, Adam) (Entered: 01/26/2006) |
| 01/27/2006 | 2106 | MEMORANDUM referring to Magistrate Judge Shaffer : 2105 MOTION for Leave to Appear *Telephonically at January 30, 2006 Status Conference* filed by USA, by Judge Robert E. Blackburn on 1/27/06. (Text Only Entry - No Document Attached)(rebsec, ) (Entered: 01/27/2006) |
| 01/27/2006 | 2107 | REPLY to Response to Motion re 2105 MOTION for Leave to Appear *Telephonically at January 30, 2006 Status Conference* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 01/27/2006) |
| 01/27/2006 | 2108 | RESPONSE to Motion re 2089 MOTION for Leave to *File Joinder of Edward Pacelli to Michael Payne's Objection to Magistrate Judge's Recommendation that Receiver's Motion for Reconsideration Be Granted*, 2090 MOTION for Joinder re 2050 Objection to Report and Recommendations *That Receiver's Motion for Reconsideration Be Granted* filed by Intervenor USA. (Hulbig, Adam) (Entered: 01/27/2006) |
| 01/27/2006 | 2109 | MINUTE ORDER granting 2105 MOTION for Leave to Appear Telephonically at January 30, 2006 Status Conference by Magistrate Judge Craig B Shaffer on 1/27/06. (dlb, ) (Entered: 01/27/2006) |
| 01/27/2006 | 2110 | STATUS REPORT by Claimant IMCOA. (Trent, Julie) (Entered: 01/27/2006) |
| 01/30/2006 | 2111 | Docket Annotation re: 2107 REPLY to Response to Motion re 2105 MOTION for Leave to Appear Telephonically at January 30, 2006 Status Conference filed by Receiver filed in error - to be refiled by counsel using response to motion event - Text only entry - no document attached. (dlb, ) (Entered: 01/30/2006) |
| 01/30/2006 | 2112 | RESPONSE to Motion re 2105 MOTION for Leave to Appear *Telephonically at January 30, 2006 Status Conference* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 01/30/2006) |
| 01/30/2006 | 2113 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Steven DeStout. (dlb, ) (Entered: 01/30/2006) |
| 01/30/2006 | 2114 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Hilm Sevimli. (dlb, ) (Entered: 01/30/2006) |

| 01/30/2006 | 2115 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case Addressed to Chuck Krowczyk. (pap, ) (Entered: 01/30/2006) |
| 01/30/2006 | 2116 | MINUTE ORDER: By 2/10/06 counsel for the receivership shall file with the clerkof the court an updated service list for the above captioned matter. Based on this updated list, the court can then have the notice of electronic filing turned off for those parties who do not have proper mailing information by Judge Robert E. Blackburn on 1/30/06. (dlb, ) (Entered: 01/30/2006) |
| 01/30/2006 | 2117 | Minute Entry for proceedings held before Judge Craig B Shaffer : Status Conference held on 1/30/2006. 2020 MOTION to Withdraw as Attorney for Chapter 7 Trustee, Stephen M. Rodolakis, and to Remove Names from Electronic Mailing Notice and Service List by Defendant is granted. Todd P. Blakely is relieved of any further representation. 2014 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 05-cv-01573-PSF-CBS] by Receiver is held in abeyance pending further developments in the 05-cv-01573-PSF-CBS case and pending a decision on the motion for reconsideration. ORDERED: within 20 days from date, each party shall file status report and include info to what extent discovery is needed. Within 45 days parties submit to the court a Confidential Settlement Statement. (Court Reporter FTR - Ellen E. Miller.) (dlb, ) (Entered: 01/31/2006) |
| 01/30/2006 | 2118 | ORDER: 2020 MOTION to Withdraw as Attorney for Chapter 7 Trustee, Stephen M. Rodolakis, and to Remove Names from Electronic Mailing Notice and Service List by Defendant is granted. Todd P. Blakely is relieved of any further representation. 2014 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 05-cv-01573-PSF-CBS] by Receiver is held in abeyance pending further developments in the 05-cv-01573-PSF-CBS case and pending a decision on the motion for reconsideration. ORDERED: within 20 days from date, each party shall file status report and include info to what extent discovery is needed. Within 45 days parties submit to the court a Confidential Settlement Statement pursuant to courtroom minutes by Magistrate Judge Craig B Shaffer on 1/30/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/31/2006) |
| 01/30/2006 | 2122 | Mail Returned as Undeliverable re: 2060 Order Addressed to Hilm Sevimli. (pap, ) (Entered: 02/01/2006) |
| 01/30/2006 | 2124 | Mail Returned as Undeliverable re: 1950 Settlement Conference Addressed to Morty B. Lempel. (pap, ) (Entered: 02/01/2006) |
| 01/31/2006 | 2119 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Anthony Pugliese. (pap, ) (Entered: 02/01/2006) |
| 01/31/2006 | 2120 | Mail Returned as Undeliverable re: 2099 Order Addressed to Carol Furtier. (pap, ) (Entered: 02/01/2006) |
| 01/31/2006 | 2121 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Cassandra Gay Sasso. (pap, ) (Entered: 02/01/2006) |

| 01/31/2006 | ⬤2123 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 02/01/2006) |
|---|---|---|
| 01/31/2006 | ⬤2125 | Mail Returned as Undeliverable re: [2079] Docket Annotation, Addressed to Ronald Garcia. (pap, ) (Entered: 02/01/2006) |
| 02/02/2006 | ⬤2126 | MEMORANDUM referring to Magistrate Judge Shaffer : 2089 MOTION for Leave to File Joinder of Edward Pacelli to Michael Payne's Objection to Magistrate Judge's Recommendation that Receiver's Motion for Reconsideration Be Granted by Defendant; 2091 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 06-cv-00076-RPM-PAC] by Receiver and 2097 MOTION for Leave to to File Sur-Reply in Opposition to Receiver's Reply in Support of Its Motion to Consolidate by Claimant (Text Only Entry - No Document Attached) by Judge Robert E. Blackburn on 2/2/06. (dlb, ) (Entered: 02/02/2006) |
| 02/02/2006 | ⬤2127 | Mail Returned as Undeliverable re: [2093] Memorandum, 2104 Order Addressed to Hilm Sevimli. (pap, ) (Entered: 02/02/2006) |
| 02/03/2006 | ⬤2128 | NOTICE *of Submission of Proposed Order in Compliance with Court's Request* by Intervenor USA (Hulbig, Adam) (Entered: 02/03/2006) |
| 02/03/2006 | ⬤2129 | NOTICE *of Submission of Proposed Order in Compliance with Court's Request (Amended)* by Intervenor USA (Attachments: # 1 Proposed Order (PDF Only))(Hulbig, Adam) (Entered: 02/03/2006) |
| 02/03/2006 | ⬤2130 | Mail Returned as Undeliverable re: 2109 MINUTE ORDER Addressed to Anthony Pugliese. (dlb, ) (Entered: 02/06/2006) |
| 02/06/2006 | ⬤2138 | Mail Returned as Undeliverable re: [2093] Memorandum Addressed to Carol Furtier. (pap, ) (Entered: 02/08/2006) |
| 02/07/2006 | ⬤2131 | Mail Returned as Undeliverable Addressed to Chuck Krowczyk. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | ⬤2132 | Mail Returned as Undeliverable Addressed to Cassandra Gay Sasso. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | ⬤2133 | Mail Returned as Undeliverable Addressed to Daniel L. Dawes, Esq.. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | ⬤2134 | Mail Returned as Undeliverable Addressed to Hilm Sevimli. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | ⬤2135 | Mail Returned as Undeliverable Addressed to Jeffrey M. Perkins. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | ⬤2136 | Mail Returned as Undeliverable Addressed to Ronald Garcia. (dlb, ) (Entered: 02/07/2006) |
| 02/08/2006 | ⬤2137 | ORDER MODIFYING RULE 5 SERVICE REQUIREMENTS. Signed by Magistrate Judge Craig B Shaffer on 2/8/06. (dlb, ) (Entered: 02/08/2006) |
| 02/08/2006 | ⬤2140 | Mail Returned as Undeliverable re: 2109 Order on Motion for Leave to |

| | | Appear, 2104 Order Addressed to Steven DeStout. (dlb, ) (Entered: 02/09/2006) |
|---|---|---|
| 02/09/2006 | 2139 | Mail Returned as Undeliverable re: 2116 MINUTE ORDER Addressed to Ronald Garcia. (dlb, ) (Entered: 02/09/2006) |
| 02/09/2006 | 2141 | MOTION for Hearing/Conference *(Status)* by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Tanner, John 'Jack') (Entered: 02/09/2006) |
| 02/10/2006 | 2142 | MEMORANDUM referring to Magistrate Judge Shaffer : 2141 MOTION for Hearing/Conference *(Status)* filed by Sterling Consulting Corporation, by Judge Robert E. Blackburn on 2/10/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 02/10/2006) |
| 02/10/2006 | 2143 | CERTIFICATE OF COMPLIANCE by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 02/10/2006) |
| 02/10/2006 | 2144 | Mail Returned as Undeliverable re: 2117 Status Conference,,,, [2118] Order on Motion to Consolidate Cases,,,, Order on Motion to Withdraw as Attorney,,, Addressed to Jeffrey M. Perksin, Western Design Engineering, Inc.. (dlb, ) (Entered: 02/13/2006) |
| 02/10/2006 | 2145 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case, [2093] Memorandum, 2099 Order Addressed to Ronald Garcia. (pap, ) (Entered: 02/13/2006) |
| 02/10/2006 | 2146 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case, [2093] Memorandum, 2099 Order Addressed to Steven Halprin. (pap, ) (Entered: 02/13/2006) |
| 02/13/2006 | 2148 | Mail Returned as Undeliverable re: 2117 Status Conference, 2116 Order, [2118] Order on Motions, Addressed to Carol Furtier. (pap, ) (Entered: 02/15/2006) |
| 02/13/2006 | 2149 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case, [2093] Memorandum, 2099 Order Addressed to Daniel L. Dawes. (pap, ) (Entered: 02/15/2006) |
| 02/13/2006 | 2151 | Mail Returned as Undeliverable re: 2109 Order on Motion for Leave to Appear Addressed to Hilm Sevimli. (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2147 | Docket Annotation re: 2091 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 06-cv-00076-RPM-PAC] by Receiver. [Motion no longer referred pursuant to chambers]. Text only entry - no document attached. (dlb, ) (Entered: 02/14/2006) |
| 02/14/2006 | 2150 | Mail Returned as Undeliverable re: 2116 Order, Addressed to Daniel L. Dawes, Esq.. (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2152 | Mail Returned as Undeliverable re: 2116 Order, Addressed to Steven DeStout. (dlb, ) (Entered: 02/15/2006) |
| 02/15/2006 | 2153 | RESPONSE to Motion re 2141 MOTION for Hearing/Conference *(Status)* filed by Intervenor USA. (Hulbig, Adam) (Entered: 02/15/2006) |

| 02/16/2006 | 🌐2154 | NOTICE *Requesting Termination of Electronic Service* by Defendant First Entertainment, Inc. (Kornfeld, Richard) (Entered: 02/16/2006) |
| 02/16/2006 | 🌐2155 | MINUTE ORDER approving 2154 NOTICE Requesting Termination of Electronic Service by Defendant First Entertainment, Inc. by Judge Robert E. Blackburn on 2/16/06. (dlb, ) (Entered: 02/16/2006) |
| 02/21/2006 | 🌐2156 | STATUS REPORT by Claimant Michael Payne. (Attachments: # 1 Exhibit)(Garfield, Daniel) (Entered: 02/21/2006) |
| 02/21/2006 | 🌐2157 | Mail Returned as Undeliverable Addressed to Jeffrey M. Perkins. (dlb, ) (Entered: 02/22/2006) |
| 02/21/2006 | 🌐2158 | Mail Returned as Undeliverable Addressed to Carol Furtier. (dlb, ) (Entered: 02/22/2006) |
| 02/21/2006 | 🌐2159 | Mail Returned as Undeliverable Addressed to Steven DeStout. (dlb, ) (Entered: 02/22/2006) |
| 02/21/2006 | 🌐2160 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case, [2093] Memorandum, 2099 Order Addressed to Steven DeStout. (pap, ) (Entered: 02/22/2006) |
| 02/21/2006 | 🌐2161 | Mail Returned as Undeliverable re: 2109 Order on Motion for Leave to Appear Addressed to Jeffrey M. Perkins. (pap, ) (Entered: 02/22/2006) |
| 02/21/2006 | 🌐2162 | Mail Returned as Undeliverable re: [2093] Memorandum, 2117 Status Conference, 2109 Order on Motion for Leave to Appear, [2118] Order on Motion to Consolidate Cases, Order on Motion to Withdraw as Attorney, 2104 Order Addressed to Donald Schunk. (pap, ) (Entered: 02/22/2006) |
| 02/22/2006 | 🌐2164 | Mail Returned as Undeliverable re: 2100 Letter Reassigning Case, [2093] Memorandum, 2099 Order Addressed to Anthony Pugliese. (pap, ) (Entered: 02/23/2006) |
| 02/23/2006 | 🌐2163 | STATUS REPORT *Regarding Discovery* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 02/23/2006) |
| 02/24/2006 | 🌐2165 | MOTION to Deposit Funds *into Registry of Court* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 02/24/2006) |
| 02/24/2006 | 🌐2170 | Mail Returned as Undeliverable Addressed to Chuck Krowczyk. [Marked Unknown] (dlb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🌐2166 | MEMORANDUM referring to Magistrate Judge Shaffer : 2165 MOTION to Deposit Funds *into Registry of Court* filed by Sterling Consulting Corporation, by Judge Robert E. Blackburn on 2/27/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 02/27/2006) |
| 02/27/2006 | 🌐2167 | MOTION to *Terminate Electronic Service* by Claimant Benny Singer. (Miller, Nancy) (Entered: 02/27/2006) |
| 02/27/2006 | 🌐2168 | MINUTE ORDER granting 2167 MOTION to Terminate Electronic Service by Attorney Nancy D. Miller for Claimant Benny Singer by Judge Robert E. Blackburn on 2/27/06. (dlb, ) (Entered: 02/27/2006) |

| 02/27/2006 | 🖱2169 | Mail Returned as Undeliverable Addressed to Cassandra Gay Sasso, Esq. [Marked No Longer here" (dlb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🖱2171 | Mail Returned as Undeliverable Addressed to Daniel L. Dawes, Esq.. (dlb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🖱2172 | Mail Returned as Undeliverable Addressed to Donald Schunk. (dlb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🖱2173 | Mail Returned as Undeliverable Addressed to Jeffrey M. Perkins. (dlb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🖱2174 | Mail Returned as Undeliverable Addressed to Steven DeStout. (dlb, ) (Entered: 02/28/2006) |
| 02/28/2006 | 🖱2175 | Mail Returned as Undeliverable Addressed to Jeffrey M. Perkins. (dlb, ) (Entered: 03/01/2006) |
| 02/28/2006 | 🖱2176 | Mail Returned as Undeliverable Addressed to Anthony Pugliese. (dlb, ) (Entered: 03/01/2006) |
| 03/01/2006 | 🖱2177 | Mail Returned as Undeliverable re: 2137 Order Addressed to Unknown (Name and Address covered with return sticker). (pap, ) (Entered: 03/01/2006) |
| 03/02/2006 | 🖱2178 | Docket Annotation re: Attorney Nancy Dee Miller terminated pursuant to order dated 2/25/1999, #1016 as Counsel for Benny Singer. Text only entry - no document attached. (dlb, ) (Entered: 03/02/2006) |
| 03/02/2006 | 🖱2182 | Mail Returned as Undeliverable re: 2155 Order Addressed to Ronald Garcia. (dlb, ) (Entered: 03/06/2006) |
| 03/03/2006 | 🖱2179 | MINUTE ORDER granting 2037 AMENDED MOTION (MOTION to Amend) to Withdraw as Counsel of record 2021 First MOTION to Withdraw Allan L. Hale and Monica A. Woods, a/k/a Monica A. Flanigan as Counsel of Record by Claimant Southern Thunder, Inc., Defendants John Petitto, John H. Nicholson. Signed by Magistrate Judge Craig B Shaffer on 3/3/06. (dlb, ) (Entered: 03/03/2006) |
| 03/03/2006 | 🖱2180 | Mail Returned as Undeliverable re: 2155 Order, 2137 Order Addressed to Anthony Pugliese. (Attachments: # 1 Continuation of Main Document) (dlb, ) (Entered: 03/06/2006) |
| 03/03/2006 | 🖱2181 | Mail Returned as Undeliverable re: 2155 Order Addressed to Carol Furtier. (dlb, ) (Entered: 03/06/2006) |
| 03/06/2006 | 🖱2183 | Mail Returned as Undeliverable re: 2168 MINUTE ORDER Addressed to Chuck Krowczyk. (dlb, ) (Entered: 03/07/2006) |
| 03/08/2006 | 🖱2184 | REPLY to Response to Motion re 2141 MOTION for Hearing/Conference (*Status*) filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 03/08/2006) |
| 03/09/2006 | 🖱2185 | Mail Returned as Undeliverable (Attachments: # 1 Donald Schunk# 2 Unknown# 3 Unknown# 4 Halprin) (dlb, ) (Entered: 03/09/2006) |

| 03/09/2006 | 2186 | Mail Returned as Undeliverable re: 2168 MINUTE ORDER Addressed to Hilm Sevimli, c/o Christopher C. Noble, Esq.. (dlb, ) (Entered: 03/09/2006) |
|---|---|---|
| 03/10/2006 | 2187 | Mail Returned as Undeliverable re: 2168 MINUTE ORDER Addressed to Steven DeStout. (dlb, ) (Entered: 03/10/2006) |
| 03/10/2006 | 2189 | Mail Returned as Undeliverable Addressed to Perkins and Sevimli. (Attachments: # 1) (dlb, ) (Entered: 03/14/2006) |
| 03/13/2006 | 2188 | Mail Returned as Undeliverable Addressed to Furtier. (Attachments: # 1 Garcia# 2 Pugliese) (dlb, ) (Entered: 03/14/2006) |
| 03/16/2006 | 2190 | RESPONSE to Motion re 2165 MOTION to Deposit Funds *into Registry of Court* filed by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc.. (Trent, Julie) (Entered: 03/16/2006) |
| 03/16/2006 | 2191 | RESPONSE to Motion re 2165 MOTION to Deposit Funds *into Registry of Court* filed by Claimant Michael Payne. (Garfield, Daniel) (Entered: 03/16/2006) |
| 03/20/2006 | 2192 | Mail Returned as Undeliverable re: 2179 Order on Motion to Amend/Correct/Modify, Addressed to Steven DeStout. (erv, ) (Entered: 03/20/2006) |
| 03/20/2006 | 2193 | Mail Returned as Undeliverable re: 2179 Order on Motion Addressed to Donald Schunk. (dlb, ) (Entered: 03/22/2006) |
| 03/23/2006 | 2194 | REPLY to Response to Motion re 2165 MOTION to Deposit Funds *into Registry of Court* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 03/23/2006) |
| 03/23/2006 | 2195 | MOTION to Compel *Discovery Against Audax and CMA* by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Tanner, John 'Jack') (Entered: 03/23/2006) |
| 03/23/2006 | 2196 | MEMORANDUM referring to Magistrate Judge Shaffer : 2195 MOTION to Compel Discovery Against Audax and CMA by Receiver (Text Only Entry - No Document Attached) by Judge Robert E. Blackburn on 3/23/06. (dlb, ) (Entered: 03/23/2006) |
| 03/24/2006 | 2197 | Unopposed MOTION to Unseal Document *Settlement Agreement and Indemnification Agreement* by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc.. (Attachments: # 1 Proposed Order (PDF Only))(Trent, Julie) (Entered: 03/24/2006) |
| 03/24/2006 | 2198 | MEMORANDUM referring to Magistrate Judge Shaffer : 2197 Unopposed MOTION to Unseal Document *Settlement Agreement and Indemnification Agreement* filed by Indian Motorcycle Manufacturing |

| | | Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, by Judge Robert E. Blackburn on 3/24/06. (Text Only Entry - No Document Attached)(rebsec, ) (Entered: 03/24/2006) |
|---|---|---|
| 03/24/2006 | 2200 | Mail Returned as Undeliverable re: 2168 Order on Motion for Miscellaneous Relief Addressed to Daniel L. Dawes. (dlb, ) (Entered: 03/27/2006) |
| 03/27/2006 | 2199 | RESPONSE to Motion re 2197 Unopposed MOTION to Unseal Document *Settlement Agreement and Indemnification Agreement* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 03/27/2006) |
| 03/30/2006 | 2201 | Mail Returned as Undeliverable re: [2198] MEMORANDUM addressed to Carol Furtier (Attachments: # 1 Chuck Krowczyk# 2 Anthony Pugliese) (dlb, ) (Entered: 03/30/2006) |
| 03/30/2006 | 2202 | REPLY to Response to Motion re 2197 Unopposed MOTION to Unseal Document *Settlement Agreement and Indemnification Agreement* filed by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motorcycle Manufacturing Company, Inc.. (Trent, Julie) (Entered: 03/30/2006) |
| 03/31/2006 | 2203 | Emergency MOTION for Order to *Give Instructions* by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1)(Tanner, John 'Jack') (Entered: 03/31/2006) |
| 03/31/2006 | 2204 | MOTION to Withdraw as Attorney by Claimant Cow Creek Band of Umpqua Tribe of Indians. (Attachments: # 1 Proposed Order (PDF Only))(Keller, Glen) (Entered: 03/31/2006) |
| 03/31/2006 | 2207 | Mail Returned as Undeliverable Addressed to Perkins. (Attachments: # 1 Sevimli) (dlb, ) (Entered: 04/04/2006) |
| 04/03/2006 | 2209 | Mail Returned as Undeliverable re: [2198] Memorandum, Addressed to Steven DeStout. (dlb, ) (Entered: 04/04/2006) |
| 04/04/2006 | 2205 | RESPONSE to Motion re 2204 MOTION to Withdraw as Attorney filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 04/04/2006) |
| 04/04/2006 | 2206 | MEMORANDUM referring to Magistrate Judge Shaffer : 2204 MOTION to Withdraw as Attorney filed by Cow Creek Band of Umpqua Tribe of Indians, by Magistrate Judge Craig B Shaffer on 4/4/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 04/04/2006) |
| 04/04/2006 | 2208 | CERTIFICATE of Mailing/Service re 2195 MOTION to Compel *Discovery Against Audax and CMA* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 04/04/2006) |
| 04/05/2006 | 2213 | Mail Returned as Undeliverable re: [2198] Memorandum, Addressed to Triad Suspension Technologies, Inc.. (dlb, ) (Entered: 04/06/2006) |

| 04/06/2006 | 🔘2210 | MOTION to Withdraw *from Service List* by Claimant Michelle Lean. (Tisdale, Douglas) (Entered: 04/06/2006) |
| 04/06/2006 | 🔘2211 | MEMORANDUM referring to Magistrate Judge Shaffer : 2210 MOTION to Withdraw *from Service List* filed by Michelle Lean, by Judge Robert E. Blackburn on 4/6/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 04/06/2006) |
| 04/06/2006 | 🔘2212 | MINUTE ORDER granting 2204 MOTION to Withdraw as Attorney by Claimant Cow Creek Band of Umpqua Tribe of Indians and 2210 MOTION to Withdraw from Service List by Claimant Michelle Lean by Magistrate Judge Craig B Shaffer on 4/6/06. (dlb, ) (Entered: 04/06/2006) |
| 04/07/2006 | 🔘2215 | Mail Returned as Undeliverable re: [2198] Memorandum, Addressed to Ronald Garcia. (dlb, ) (Entered: 04/11/2006) |
| 04/10/2006 | 🔘2214 | Mail Returned as Undeliverable re: [2206] Memorandum Addressed to Chuck Krowczyk. (dlb, ) (Entered: 04/11/2006) |
| 04/10/2006 | 🔘2216 | Mail Returned as Undeliverable re: [2198] Memorandum, Addressed to Donald Schunk. (dlb, ) (Entered: 04/11/2006) |
| 04/12/2006 | 🔘2217 | RESPONSE to Motion re 2203 Emergency MOTION for Order to *Give Instructions* filed by Intervenor USA. (Hulbig, Adam) (Entered: 04/12/2006) |
| 04/12/2006 | 🔘2218 | MOTION to Strike 2195 MOTION to Compel *Discovery Against Audax and CMA* by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc.. (Trent, Julie) (Entered: 04/12/2006) |
| 04/12/2006 | 🔘2219 | MEMORANDUM referring to Magistrate Judge Shaffer : 2218 MOTION to Strike 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, by Judge Robert E. Blackburn on 4/12/06. (Text Only Entry - No Document Attached)(rebsec, ) (Entered: 04/12/2006) |
| 04/12/2006 | 🔘2220 | MOTION to Withdraw as Attorney *and Remove from Service List* by Claimant Michelle Lean. (Moorhead, John) (Entered: 04/12/2006) |
| 04/12/2006 | 🔘2221 | MEMORANDUM referring to Magistrate Judge Shaffer : 2220 MOTION to Withdraw as Attorney *and Remove from Service List* filed by Michelle Lean, by Judge Robert E. Blackburn on 4/12/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 04/12/2006) |
| 04/12/2006 | 🔘2222 | MOTION for Reconsideration *of Certain Orders Allowing Attorneys for Claimants to Withdraw without Providing Contact Information for Claimants*, MOTION to *Establish Procedure for Attorney Withdrawals in the Future* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 04/12/2006) |

| 04/12/2006 | 2223 | MEMORANDUM referring to Magistrate Judge Shaffer : 2222 MOTION for Reconsideration *of Certain Orders Allowing Attorneys for Claimants to Withdraw without Providing Contact Information for Claimants* MOTION to *Establish Procedure for Attorney Withdrawals in the Future* MOTION to *Establish Procedure for Attorney Withdrawals in the Future* filed by Sterling Consulting Corporation, by Judge Robert E. Blackburn on 4/12/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 04/12/2006) |
|---|---|---|
| 04/13/2006 | 2224 | RESPONSE to Motion re 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Respondents Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Audax Group. (Attachments: # 1 Exhibit "A" - Letter Objection to Subpoena)(Chodos, Michael) Stricken, pursuant to minute order of 4/18/06 (Modified on 4/18/2006 to indicate stricken) (gms, ). (Entered: 04/13/2006) |
| 04/17/2006 | 2225 | Mail Returned as Undeliverable re: 2212 Order on Motion to Withdraw as Attorney, [2206] Memorandum Addressed to Anthony Pugliese. (gms, ) (Entered: 04/17/2006) |
| 04/17/2006 | 2226 | Mail Returned as Undeliverable re: 2212 Order on Motion to Withdraw as Attorney and [2206] Memorandum Addressed to Carol Furtier. (gms, ) (Entered: 04/17/2006) |
| 04/17/2006 | 2227 | Mail Returned as Undeliverable re: [2206] Memorandum Addressed to Donald Schunk. (gms, ) (Entered: 04/17/2006) |
| 04/17/2006 | 2228 | Mail Returned as Undeliverable re: 2212 Order on Motion to Withdraw as Attorney and [2206] Memorandum Addressed to Hilm Sevimli. (gms, ) (Entered: 04/17/2006) |
| 04/17/2006 | 2235 | Mail Returned as Undeliverable re: 2212 Order on Motion to Withdraw as Attorney and [2219] Memorandum, Addressed to Chuck Krowczyk. (gms, ) (Entered: 04/19/2006) |
| 04/17/2006 | 2236 | Mail Returned as Undeliverable re: [2206] Memorandum Addressed to Jeffrey Perkins. (gms, ) (Entered: 04/19/2006) |
| 04/18/2006 | 2229 | ORDER granting Unopposed 2197 Motion to Unseal Settlement Agreement and Indemnification Agreement . Signed by Magistrate Judge Craig B Shaffer on 4/18/06. (gms, ) (Entered: 04/18/2006) |
| 04/18/2006 | 2230 | MINUTE ORDER Striking 2224 Opposition to and Motion to Strike Receiver's Motion to Compel Responses to Subpoenas, filed by Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Audax Group. To the extend Audax respondents would like to respond to Sterling's Motion to Compel, the deadline to file a response is 4/25/06, by Magistrate Judge Craig B Shaffer on 4/18/06. (gms, ) (Entered: 04/18/2006) |
| 04/18/2006 | 2231 | Minute ORDER granting Assignee's 2097 Motion for Leave to File Sur-Reply in Opposition to Receiver's Reply in Support of its Motion to |

| | | |
|---|---|---|
| | | Consolidate. Clerk to accept the sur-reply for filing that was tendered on 1/24/06, by Magistrate Judge Craig B Shaffer on 4/18/06. (gms, ) (Entered: 04/18/2006) |
| 04/18/2006 | 2232 | ORDER granting Pacelli's 2089 Motion for Leave to File Joinder to Michael Payne's Objection to Magistrate Judge's Recommendation. Signed by Magistrate Judge Craig B Shaffer on 4/18/06. (gms, ) (Entered: 04/18/2006) |
| 04/18/2006 | 2233 | ORDER TO SHOW CAUSE: returnable by Receiver why the Motion to Require Compliance with FRCP 5 should not be denied as moot. Show Cause Response due by 5/2/2006. Signed by Magistrate Judge Craig B Shaffer on 4/18/06. (gms, ) (Entered: 04/18/2006) |
| 04/18/2006 | 2234 | SURREPLY in Opposition to Receiver's Reply in Support of its 2014 MOTION to Consolidate Cases filed by Indian Motorcycle Company and IMCOA. (gms, ) (Entered: 04/19/2006) |
| 04/19/2006 | 2237 | Mail Returned as Undeliverable re: [2219] Memorandum, Addressed to Donald Schunk. (gms, ) (Entered: 04/19/2006) |
| 04/20/2006 | 2238 | RESPONSE TO ORDER TO SHOW CAUSE re 2233 by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 04/20/2006) |
| 04/20/2006 | 2239 | NOTICE re 2230 Order, *of Audax's Refusal to Have Rule 7.1 Conference Regarding its Sticken Motion to Strike and Other Discovery Issues* by Receiver Sterling Consulting Corporation (Tanner, John 'Jack') (Entered: 04/20/2006) |
| 04/20/2006 | 2240 | Mail Returned as Undeliverable re: [2219] Memorandum, Addressed to Anthony Pugliese. (gms, ) (Entered: 04/20/2006) |
| 04/20/2006 | 2241 | Mail Returned as Undeliverable re: [2219] Memorandum, Addressed to Carol Purtier. (gms, ) (Entered: 04/20/2006) |
| 04/20/2006 | 2242 | RESPONSE to Motion re 2203 Emergency MOTION for Order to *Give Instructions* filed by Claimant Michael Payne. (Pankow, Michael) (Entered: 04/20/2006) |
| 04/21/2006 | 2243 | Minute ORDER Discharging the order to show cause of 4/18/06 and denying as moot 1974 Motion to Require Compliance, by Magistrate Judge Craig B Shaffer on 4/21/06. (gms, ) (Entered: 04/21/2006) |
| 04/21/2006 | 2244 | Mail Returned as Undeliverable re: [2219] Memorandum, Addressed to Hilm Sevimli. (gms, ) (Entered: 04/21/2006) |
| 04/24/2006 | 2245 | Mail Returned as Undeliverable (Attachments: # 1 Continuation of Main Document) (dln, ) (Entered: 04/25/2006) |
| 04/25/2006 | 2246 | Unopposed MOTION For Extension of Time to *Respond to 2195 MOTION to Compel Discovery Against Audax and CMA by Receiver* by Respondents Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, |

| | | |
|---|---|---|
| | | Audax Group. (Sprague, Eugene) (Modified on 4/26/2006 to add linkage) (dln, ). (Entered: 04/25/2006) |
| 04/25/2006 | 2247 | MEMORANDUM referring to Magistrate Judge Shaffer : 2246 Unopposed MOTION For Extension of Time to *Respond to Receiver's Motion to Compel* filed by Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Audax Group, by Judge Robert E. Blackburn on 4/25/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 04/25/2006) |
| 04/25/2006 | 2248 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 04/25/2006) |
| 04/25/2006 | 2249 | REPLY to Response to Motion re 2203 *Emergency MOTION for Order to Give Instructions by Receiver* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Modified on 4/26/2006 to correct linkage) (dln, ). (Entered: 04/25/2006) |
| 04/25/2006 | 2250 | RESPONSE to Objection to 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration *Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1 Affidavit of Richard Block)(Tanner, John 'Jack') (Entered: 04/25/2006) |
| 04/26/2006 | 2251 | Docket Annotation re: 2246 Unopposed MOTION For Extension of Time to Respond to 2195 MOTION to Compel Discovery Against Audax and CMA by Receiver by Respondents. [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 04/26/2006) |
| 04/26/2006 | 2252 | Docket Annotation re: 2249 REPLY to Response to Motion re 2203 Emergency MOTION for Order to Give Instructions by Receiver filed by Receiver. [Entry modified to correct linkage]. Text only entry - no document attached. (dln, ) (Entered: 04/26/2006) |
| 04/26/2006 | 2253 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 04/27/2006) |
| 04/27/2006 | 2254 | Mail Returned as Undeliverable (dln, ) (Entered: 04/27/2006) |
| 04/27/2006 | 2255 | MINUTE ORDER granting to 5:00 p.m. 5/30/06 2246 Unopposed MOTION For Extension of Time to Respond to 2195 MOTION to Compel Discovery Against Audax and CMA by Receiver by Respondents by Magistrate Judge Craig B Shaffer on 4/27/06. (dln, ) (Entered: 04/28/2006) |
| 04/28/2006 | 2256 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 04/28/2006) |
| 05/01/2006 | 2257 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3 # 4) (dln, ) (Entered: 05/01/2006) |
| 05/01/2006 | 2258 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3 # 4) (dln, ) |

| | | (Entered: 05/02/2006) |
|---|---|---|
| 05/02/2006 | 2259 | RESPONSE to Edward Pacelli's *2090 Joinder and Supplement to 2050 OBJECTION to 2013 Report and Recommendations that Receiver's Motion for Reconsideration be Granted by Claimant Michael PayneThat Receiver's Motion for Reconsideration Be Granted Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority* filed by Sterling Consulting Corporation, filed by Intervenor USA. (Hulbig, Adam) (Modified on 5/3/2006 to add linkage) (dln, ). (Entered: 05/02/2006) |
| 05/03/2006 | 2260 | Docket Annotation re: 2259 RESPONSE to Edward Pacelli's 2090 Joinder and Supplement to 2050 OBJECTION to 2013 Report and Recommendations that Receiver's Motion for Reconsideration be Granted by Claimant Michael PayneThat Receiver's Motion for Reconsideration Be Granted Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority. [Entry modified to correct linkage]. Text only entry - no document attached. (dln, ) (Entered: 05/03/2006) |
| 05/03/2006 | 2261 | Mail Returned as Undeliverable re: 2243 Order on Motion to Compel Addressed to Carol Furtier. (dln, ) (Entered: 05/03/2006) |
| 05/04/2006 | 2262 | RESPONSE to Motion re 2218 MOTION to Strike 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1) Affidavit of Richard Block)(Tanner, John 'Jack') (Entered: 05/04/2006) |
| 05/04/2006 | 2263 | Mail Returned as Undeliverable re: 2229 Order on Motion to Unseal Document Addressed to Ronald Garcia. (dln, ) (Entered: 05/05/2006) |
| 05/05/2006 | 2264 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 05/05/2006) |
| 05/05/2006 | 2265 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3) (dln, ) (Entered: 05/05/2006) |
| 05/10/2006 | 2266 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 05/11/2006) |
| 05/15/2006 | 2267 | ORDER denying 2014 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 05-cv-01573-PSF-CBS] by Receiver and 2091 MOTION to Consolidate Cases [95-cv-00777-ZLW-OES and 06-cv-00076-RPM-PAC] by Receiver . Signed by Judge Robert E. Blackburn on 5/15/06. (dln, ) (Entered: 05/15/2006) |
| 05/15/2006 | 2272 | Mail Returned as Undeliverable Addressed to Schunk. (dln, ) (Entered: 05/17/2006) |
| 05/16/2006 | 2268 | MINUTE ORDER : Status Conference set for 5/22/2006 09:15 AM before Magistrate Judge Craig B Shaffer by Magistrate Judge Craig B Shaffer on 5/15/06. (dln, ) (Entered: 05/16/2006) |
| 05/16/2006 | 2269 | MOTION to Reset *Status Conference* by Receiver Sterling Consulting |

| | | Corporation. (Tanner, John 'Jack') (Entered: 05/16/2006) |
|---|---|---|
| 05/16/2006 | 2270 | MEMORANDUM referring to Magistrate Judge Shaffer : 2269 MOTION to Reset *Status Conference* filed by Sterling Consulting Corporation, by Judge Robert E. Blackburn on 5/16/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 05/16/2006) |
| 05/16/2006 | 2271 | MINUTE ORDER granting 2269 MOTION to Reset Status Conference by Receiver. Status Conference reset for 7/10/2006 09:15 AM in Courtroom A 402 before Magistrate Judge Craig B Shaffer by Magistrate Judge Craig B Shaffer on 5/16/06. (dln, ) (Entered: 05/16/2006) |
| 05/18/2006 | 2273 | REPLY to Response to Motion re 2218 MOTION to Strike 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation. (Trent, Julie) (Entered: 05/18/2006) |
| 05/19/2006 | 2274 | Clarication (BRIEF) of Potentially Inaccurate Statement in 2259 United States' Response to 2090 Pacelli's Joinder in and Supplement to Magistrate Judge's Report and Recommendation to grant Receiver's Motion for Restitution (and Position on 2250, Receiver's Response to Objection to Report and Recommendation,, by Intervenor USA. (Hulbig, Adam) (Modified on 5/22/2006 to clarify entry) (dln, ). (Entered: 05/19/2006) |
| 05/22/2006 | 2275 | Mail Returned as Undeliverable re: [2270] Memorandum Addressed to Chuck Krowczyk. (dln, ) (Entered: 05/22/2006) |
| 05/22/2006 | 2276 | Mail Returned as Undeliverable re: 2267 Order on Motion to Consolidate Cases,,, Addressed to Unknown. (dln, ) (Entered: 05/23/2006) |
| 05/22/2006 | 2277 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 05/23/2006) |
| 05/30/2006 | 2278 | Unopposed MOTION for Extension of Time to File Response/Reply 2195 *MOTION to Compel Discovery Against Audax and CMA* by Respondents Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Audax Group. (Chodos, Michael) (Modified on 5/31/2006 to add linkage) (dln, ). (Entered: 05/30/2006) |
| 05/30/2006 | 2282 | Mail Returned as Undeliverable Addressed to Hilm Sevimli. (dln, ) (Entered: 05/31/2006) |
| 05/30/2006 | 2283 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7) (dln, ) (Entered: 05/31/2006) |
| 05/31/2006 | 2279 | MEMORANDUM referring to Magistrate Judge Shaffer : 2278 Unopposed MOTION for Extension of Time to File Response/Reply *to Receiver's Motion to Compel [Docket No. 2195]* filed by Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Audax Group, by Judge Robert E. Blackburn on 5/31/06. (Text Only Entry - No Document Attached) |

| | | |
|---|---|---|
| | | (rebsec, ) (Entered: 05/31/2006) |
| 05/31/2006 | ●2280 | Docket Annotation re: 2278 Unopposed MOTION for Extension of Time to File Response/Reply 2195 MOTION to Compel Discovery Against Audax and CMA. [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 05/31/2006) |
| 05/31/2006 | ●2281 | MINUTE ORDER granting re 6/28/06 2278 Unopposed MOTION for Extension of Time to File Response/Reply 2195 MOTION to Compel Discovery Against Audax and CMA by Respondents by Magistrate Judge Craig B Shaffer on 5/31/06. (dln, ) (Entered: 05/31/2006) |
| 06/07/2006 | ●2285 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 06/09/2006) |
| 06/08/2006 | ●2284 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 06/08/2006) |
| 06/09/2006 | ●2286 | Mail Returned as Undeliverable (dln, ) (Entered: 06/09/2006) |
| 06/12/2006 | ●2290 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3) (dln, ) (Entered: 06/15/2006) |
| 06/13/2006 | ●2287 | Docket Annotation re: 2286 Mail Returned. The NEF for this document to Jeffrey Swyers was returned as undeliverable. We are advised Mr. Swyers has left the employement of the DOJ. DOJ will file a motion to withdraw. The NEF cannot be resent to Mr. Swyers. Text only entry - no document attached. (gms, ) (Entered: 06/13/2006) |
| 06/14/2006 | ●2288 | MINUTE ORDER: At status conference the following motions will be discussed: 1979 MOTION for Leave to Submit Dispute to Magistrate Judge, as Required by Settlement Agreement; 2165 MOTION to Deposit Funds into Registry of Court by Receiver Sterling; 2195 MOTION to Compel Discovery Against Audax and CMA by Receiver; 2218 MOTION to Strike 2195 MOTION to Compel Discovery Against Audax and CMA by Defendants; 2220 MOTION to Withdraw as Attorney and Remove from Service List by Claimant and 2222 MOTION for Reconsideration of Certain Orders Allowing Attorneys for Claimants to Withdraw without Providing Contact Information for Claimants, MOTION to Establish Procedure for Attorney Withdrawals in the Future by Receiver by Magistrate Judge Craig B Shaffer on 6/14/06. (dln, ) (Entered: 06/14/2006) |
| 06/14/2006 | ●2289 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3 # 4) (dln, ) (Entered: 06/14/2006) |
| 06/16/2006 | ●2291 | SUPPLEMENT/AMENDMENT to 2195 MOTION to Compel *Discovery Against Audax and CMA* by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Tanner, John 'Jack') (Entered: 06/16/2006) |
| 06/16/2006 | ●2292 | MOTION to Withdraw as Attorney *Jeffrey S. Swyers* by Intervenor USA. (Hulbig, Adam) (Entered: 06/16/2006) |

| 06/16/2006 | 🌐2293 | MOTION to Withdraw as Attorney *Phillip E. Blondin* by Intervenor USA. (Hulbig, Adam) (Entered: 06/16/2006) |
|---|---|---|
| 06/16/2006 | 🌐2294 | MEMORANDUM referring to Magistrate Judge Shaffer : 2293 MOTION to Withdraw as Attorney *Phillip E. Blondin* filed by USA, 2292 MOTION to Withdraw as Attorney *Jeffrey S. Swyers* filed by USA, by Judge Robert E. Blackburn on 6/16/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 06/16/2006) |
| 06/23/2006 | 🌐2295 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 06/23/2006) |
| 06/23/2006 | 🌐2296 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 06/26/2006) |
| 06/27/2006 | 🌐2297 | MOTION for Leave to *Appear Telephonically at July 10, 2006 Status Conference* by Intervenor USA. (Hulbig, Adam) (Entered: 06/27/2006) |
| 06/27/2006 | 🌐2298 | MEMORANDUM referring to Magistrate Judge shaffer : 2297 MOTION for Leave to Appear Telephonically at July 10, 2006 Status Conference by Intervenor USA(Text Only Entry - No Document Attached) by Judge Robert E. Blackburn on 6/27/06. (dln, ) (Entered: 06/27/2006) |
| 06/28/2006 | 🌐2299 | Mail Returned as Undeliverable (dln, ) (Entered: 06/28/2006) |
| 06/28/2006 | 🌐2300 | MINUTE ORDER granting 2297 MOTION for Leave to Appear Telephonically at July 10, 2006 Status Conference by Intervenor by Magistrate Judge Craig B Shaffer on 6/28/06. (dln, ) (Entered: 06/28/2006) |
| 06/28/2006 | 🌐2301 | Mail Returned as Undeliverable Addressed to Ronald Garcia. (dln, ) (Entered: 06/28/2006) |
| 06/28/2006 | 🌐2302 | RESPONSE to Motion re 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Respondent Audax Private Equity Fund, LP. (Attachments: # 1 Exhibit A (Feb. 14, 2006 Letter Objection))(Chodos, Michael) (Entered: 06/28/2006) |
| 06/30/2006 | 🌐2303 | RESPONSE to Motion re 2195 MOTION to Compel *Discovery Against Audax and CMA* filed by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc., Claimant IMCOA. (Trent, Julie) (Entered: 06/30/2006) |
| 06/30/2006 | 🌐2304 | STATUS REPORT *Assignee's Supplemental* by Defendants Indian Motorcycle Manufacturing Inc., Indian Motorcycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motorcycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc., Claimant IMCOA. (Trent, Julie) (Entered: 06/30/2006) |
| 07/05/2006 | 🌐2305 | Mail Returned as Undeliverable re: 2300 Order on Motion for Leave Addressed to Chuck Krowczyk. (dln, ) (Entered: 07/06/2006) |

| 07/07/2006 | 2310 | Mail Returned as Undeliverable (dln, ) (Entered: 07/11/2006) |
|---|---|---|
| 07/10/2006 | 2306 | AMENDED COMPLAINT against Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Credit Managers Association of California, Indian Motorcycle Company, Indian Motorcycle Corporation, Indian Motorcycle Real Estate Services, Inc., IMCOA Licensing America, Inc., IMCOA Holdings America, Inc., Pahl & Gosselin, filed by Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11)(Tanner, John 'Jack') (Entered: 07/10/2006) |
| 07/10/2006 | 2307 | Minute Entry for proceedings held before Judge Craig B Shaffer : Status Conference held on 7/10/2006. ORDERED: 1979 MOTION for Leave to Submit Dispute to Magistrate Judge, as Required by Settlement Agreement is granted. Parties have 2 weeks to submit briefs. Responses must be filed within five days. 2165 MOTION to Deposit Funds into Registry of Court is denied. 2195 MOTION to Compel Discovery Against Audax and CMA is denied. 2218 MOTION to Strike 2195 MOTION to Compel Discovery Against Audax and CMA is denied. 2220 MOTION to Withdraw as Attorney and Remove from Service List by Claimant Michelle Lean is granted. 2222 MOTION for Reconsideration of Certain Orders Allowing Attorneys for Claimants to Withdraw without Providing Contact Information for Claimants, MOTION to Establish Procedure for Attorney Withdrawals in the Future is granted in part and denied in part. (Court Reporter FTR - Ellen Miller.) (dln, ) (Entered: 07/11/2006) |
| 07/10/2006 | 2308 | ORDER: 1979 MOTION for Leave to Submit Dispute to Magistrate Judge, as Required by Settlement Agreement is granted. Parties have 2 weeks to submit briefs. Responses must be filed within five days. 2165 MOTION to Deposit Funds into Registry of Court is denied. 2195 MOTION to Compel Discovery Against Audax and CMA is denied. 2218 MOTION to Strike 2195 MOTION to Compel Discovery Against Audax and CMA is denied. 2220 MOTION to Withdraw as Attorney and Remove from Service List by Claimant Michelle Lean is granted. 2222 MOTION for Reconsideration of Certain Orders Allowing Attorneys for Claimants to Withdraw without Providing Contact Information for Claimants, MOTION to Establish Procedure for Attorney Withdrawals in the Future is granted in part and denied in part pursuant to courtroom minutes by Magistrate Judge Craig B Shaffer on 7/10/06. [Text Only Order - No Document Attached]. (dln, ) (Entered: 07/11/2006) |
| 07/10/2006 | 2309 | MINUTE ORDER : Additional Status Conference re: Hearing on Disputes regarding settlement is set for 8/28/2006 01:30 PM before Magistrate Judge Craig B Shaffer by Magistrate Judge Craig B Shaffer on 7/10/06. (dln, ) (Entered: 07/11/2006) |
| 07/11/2006 | 2311 | Mail Returned as Undeliverable (dln, ) (Entered: 07/12/2006) |
| 07/13/2006 | 2312 | ORDER TO SHOW CAUSE: returnable by Receiver for why the |

| | | Amended Complaint [#2306] filed 7/10/06 should not be STRICKEN. Show Cause Response due by 7/24/2006. Signed by Judge Robert E. Blackburn on 7/13/06. (dln, ) (Entered: 07/14/2006) |
|---|---|---|
| 07/13/2006 | 2313 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 07/14/2006) |
| 07/18/2006 | 2314 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 07/18/2006) |
| 07/18/2006 | 2315 | Joint MOTION for Extension of Time to File Answer re 2306 Amended Complaint,, *Or To File Other Response,* by Respondents Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, Interested Parties Credit Managers Association of California, Indian Motorcycle Company, Indian Motorcycle Corporation, Indian Motorcycle Real Estate Services, Inc., IMCOA Licensing America, Inc., IMCOA Holdings America, Inc.. (Attachments: # 1 Proposed Order (PDF Only) Granting Joint Motion for Extension of Time, Etc.)(Chodos, Michael) (Entered: 07/18/2006) |
| 07/18/2006 | 2316 | MEMORANDUM referring to Magistrate Judge Shaffer : 2315 Joint MOTION for Extension of Time to File Answer re 2306 Amended Complaint, *Or To File Other Response,* filed by Indian Motorcycle Company, IMCOA Licensing America, Inc., IMCOA Holdings America, Inc., Indian Motorcycle Real Estate Services, Inc., Credit Managers Association of California, Indian Motorcycle Corporation, Audax Private Equity Fund, LP, Audax Co-Invest, LP, Audax Special Purpose Co-Invest, LP, Audax Trust Co-Invest, LP, by Judge Robert E. Blackburn on 7/18/06. (Text Only Entry - No Document Attached) (rebsec, ) (Entered: 07/18/2006) |
| 07/18/2006 | 2317 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2318 | RESPONSE to Motion re 2315 Joint MOTION for Extension of Time to File Answer re 2306 Amended Complaint,, *Or To File Other Response,* filed by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 07/19/2006) |
| 07/19/2006 | 2319 | REPLY to Response to Motion re 2315 Joint MOTION for Extension of Time to File Answer re 2306 Amended Complaint,, *Or To File Other Response,* filed by Defendants Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motorcycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc. and Indian Motorcycle Manufacturing, Inc. (Trent, Julie) (Modified on 7/19/2006 add filer) (dln, ). (Entered: 07/19/2006) |
| 07/19/2006 | 2320 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 07/19/2006) |
| 07/19/2006 | 2321 | MINUTE ORDER granting 2315 Joint MOTION for Extension of Time to File Answer re 2306 Amended Complaint,, Or To File Other Response, by Respondents. Deadline for dfts to response is extended |

| | | until thirty (30) days from ruling on the Order to Show Cause (#2312) by Magistrate Judge Craig B Shaffer on 7/19/06. (dln, ) (Entered: 07/19/2006) |
|---|---|---|
| 07/20/2006 | 2322 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3) (dln, ) (Entered: 07/20/2006) |
| 07/24/2006 | 2323 | NOTICE *OF TERMS OF ASSIGNMENT OF RIGHTS TO COLLECT CLAIMS* by Receiver Sterling Consulting Corporation (Tanner, John 'Jack') (Entered: 07/24/2006) |
| 07/24/2006 | 2324 | Docket Annotation re: 2323 NOTICE OF TERMS OF ASSIGNMENT OF RIGHTS TO COLLECT CLAIMS by Receiver - PDF incomplete - to be refiled by counsel. Text only entry - no document attached. (dln, ) (Entered: 07/24/2006) |
| 07/24/2006 | 2325 | NOTICE *of Terms of Assignment of Right to Collect Claims* by Receiver Sterling Consulting Corporation (Tanner, John 'Jack') (Entered: 07/24/2006) |
| 07/24/2006 | 2326 | BRIEF *Regarding Breach of Contract by CMA* by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Tanner, John 'Jack') (Entered: 07/24/2006) |
| 07/24/2006 | 2327 | BRIEF in Opposition re 1979 MOTION for Leave to *Submit Dispute to Magistrate Judge, as Required by Settlement Agreement Assignee's Opening Brief re Cash Fund Dispute* filed by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motocycle Manufacturing Company, Inc., Interested Parties Indian Motorcycle Company, Indian Motorcycle Corporation. (Attachments: # 1 Exhibit Settlement Agreement# 2 Exhibit Indemnification Agreement# 3 Exhibit California Assignments# 4 Exhibit Correspondence# 5 Exhibit Correspondence# 6 Exhibit Correspondence# 7 Exhibit Correspondence# 8 Exhibit Plaintiff's Initial Disclosures Rule 26a)(Trent, Julie) (Entered: 07/24/2006) |
| 07/24/2006 | 2328 | RESPONSE TO ORDER TO SHOW CAUSE by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 07/24/2006) |
| 07/24/2006 | 2329 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 07/25/2006) |
| 07/24/2006 | 2330 | ORDER adopting Report and Recommendations re 2013 REPORT AND RECOMMENDATION. Granting 1940 MOTION for Reconsideration Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority filed by Sterling Consulting Corporation. Overruling 2048 Objections filed by Michael Payne and Edward Pacelli. Each claimant who holds a or held a pre-apt, general, unsecured claim SHALL REFUND to the Receiver 24.35 percent of the amounts previously paid. By 8/7/06 the receiver shall provide written notice of this refund requirement. Written notice shall include a statement to each Claimant. That each Claimant SHALL REFUND to the receiver the amount by 5:00 |

| | | |
|---|---|---|
| | | pm 9/28/06. Signed by Judge Robert E. Blackburn on 7/24/06. (dln, ) (Entered: 07/25/2006) |
| 07/25/2006 | 2331 | MINUTE ORDER denying 2049 MOTION for Leave to Submit Testimony by Judge Robert E. Blackburn on 7/25/06. (dln, ) (Entered: 07/25/2006) |
| 07/25/2006 | 2332 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 07/25/2006) |
| 07/26/2006 | 2333 | Mail Returned as Undeliverable (dln, ) (Entered: 07/26/2006) |
| 07/26/2006 | 2334 | MINUTE ORDER granting 2292 Motion to Withdraw Attorney Philip Edward Blondin and granting 2293 Motion to Withdraw Attorney Jeffrey S. Swyers by Magistrate Judge Craig B Shaffer on 7/26/06. (dln, ) (Entered: 07/26/2006) |
| 07/27/2006 | 2335 | Emergency MOTION to Clarify re 2330 Order on Motion for Reconsideration,,, Order on Report and Recommendations,,, Order on Appeal of Magistrate Judge Decision to District Court,, by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 07/27/2006) |
| 07/27/2006 | 2336 | Mail Returned as Undeliverable re: 2321 Order on Motion for Extension of Time to Answer, Addressed to Ronald Garcia. (pap, ) (Entered: 07/28/2006) |
| 07/28/2006 | 2337 | ORDER Granting 2335 Emergency MOTION to Clarify or Partial Reconsideration.That the last full sentence of the last full paragraph of page 14 of my OrderApproving and Adopting Magistrate Judge's Recommendation 2330, filed July24, 2006, is DELETED and the following language SUBSTITUTED: The court will not impose collection costs in such a judgment absent a showing by the receiver, on a case-by-case basis and after notice to the Claimant and an opportunity to beheard, that such collection costs are warranted.Signed by Judge Robert E. Blackburn on 7/28/06. (pap, ) (Entered: 07/28/2006) |
| 07/28/2006 | 2338 | AMENDED ORDER APPROVING AND ADOPTING MAGISTRATE JUDGE'S RECOMMENDATION APPROVING AND ADOPTING 2013 REPORT AND RECOMMENDATIONS re 1940 MOTION for Reconsideration Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority filed by Sterling Consulting Corporation. Granting 1940 MOTION for Reconsideration Orders, Amend Orders, and Order Restitution with Incorporated Legal Authority filed by Sterling Consulting Corporation. Overruling 2048 APPEAL OF MAGISTRATE JUDGE DECISION to District Court re 2013 Report and Recommendations, Objection to Recommendation by Claimant Michael Payne filed by Michael Payne . Signed by Judge Robert E. Blackburn on 7/28/06. (pap, ) (Entered: 07/28/2006) |
| 07/28/2006 | 2339 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 07/31/2006) |
| | | |

| 07/31/2006 | 2340 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 07/31/2006) |
| 07/31/2006 | 2341 | REPLY to 2327 Brief in Opposition to Motion,,, *re: Breach of Contract* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 07/31/2006) |
| 07/31/2006 | 2342 | BRIEF re 2307 Status Conference,,, *Supplemental Briefing to Minute Order of 7/10/06 doc #2307* by Defendants Indian Motorcycle Manufacturing Inc., Indian Motocycle Manufacturing Company, Inc., Indian Motorcycle Company, Indian Motocycle corporation, Plaintiff Indian Motorcycle Manufacturing Company, Inc., Interested Parties Indian Motorcycle Company, Indian Motorcycle Corporation. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Trent, Julie) (Entered: 07/31/2006) |
| 08/01/2006 | 2343 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 08/01/2006) |
| 08/02/2006 | 2344 | Mail Returned as Undeliverable (dln, ) (Entered: 08/02/2006) |
| 08/03/2006 | 2345 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/03/2006) |
| 08/08/2006 | 2346 | SUPPLEMENT/AMENDMENT to 2328 Response to Order to Show Cause by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Tanner, John 'Jack') (Modified on 8/9/2006 to indicate STRICKEN pursuant to minute order) (dln, ). (Entered: 08/08/2006) |
| 08/08/2006 | 2347 | CERTIFICATE OF COMPLIANCE re 2338 Order,, by Receiver Sterling Consulting Corporation. (Attachments: # 1 Exhibit 1 Notice# 2 Exhibit 2 Distribution List)(Tanner, John 'Jack') (Entered: 08/08/2006) |
| 08/08/2006 | 2348 | Mail Returned as Undeliverable (Attachments: # 1 # 2 # 3) (dln, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2349 | MINUTE ORDER: STRIKING 2346 SUPPLEMENT/AMENDMENT to 2328 Response to Order to Show Cause by Receiver Sterling Consulting Corporation by Judge Robert E. Blackburn on 8/9/06. (dln, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2350 | Mail Returned as Undeliverable (dln, ) (Entered: 08/09/2006) |
| 08/09/2006 | 2354 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/10/2006) |
| 08/10/2006 | 2351 | MOTION for Order to *Request Instructions re Unpaid Depositors* by Receiver Sterling Consulting Corporation. (Tanner, John 'Jack') (Entered: 08/10/2006) |
| 08/10/2006 | 2352 | MEMORANDUM referring to Magistrate Judge Shaffer : 2351 MOTION for Order to *Request Instructions re Unpaid Depositors* filed by Sterling Consulting Corporation, by Judge Robert E. Blackburn on |

|  |  | 8/10/06. (Text Only Entry - No Document Attached)(rebsec, ) (Entered: 08/10/2006) |
|---|---|---|
| 08/10/2006 | 2353 | NOTICE re 2351 MOTION for Order to *Request Instructions re Unpaid Depositors of Filing of Omitted Exhibit* by Receiver Sterling Consulting Corporation (Tanner, John 'Jack') (Entered: 08/10/2006) |
| 08/10/2006 | 2355 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/11/2006) |
| 08/14/2006 | 2356 | REPLY to 2312 Order to Show Cause, 2328 Response to Order to Show Cause *United States' Position on Receiver's Response to Order to Show Cause* by Intervenor USA. (Stehlik, Noreene) (Entered: 08/14/2006) |
| 08/14/2006 | 2357 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/15/2006) |
| 08/15/2006 | 2358 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/15/2006) |
| 08/17/2006 | 2359 | Mail Returned as Undeliverable (Attachments: # 1 # 2) (dln, ) (Entered: 08/18/2006) |
| 08/21/2006 | 2360 | Mail Returned as Undeliverable (Attachments: # 1) (dln, ) (Entered: 08/21/2006) |
| 08/21/2006 | 2361 | NOTICE OF APPEAL as to 2338 Order,,, 2331 Order on Motion for Leave by Claimant Michael Payne (Garfield, Daniel) (Entered: 08/21/2006) |